# EXHIBIT B

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UniFavorit: Aktien** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 4/6/2022 | 72,328 | 529.8706 | $38,324,480.76 | | | | | |
| Purchase | 4/14/2022 | 81,732 | 545.2474 | $44,564,160.50 | | | | | |
| Purchase | 7/18/2022 | 36,499 | 524.3976 | $19,139,988.00 | | | | | |
| Purchase | 7/19/2022 | 25,450 | 529.2245 | $13,468,763.53 | Sale | 1/17/2023 | (52,883) | 486.0833 | ($25,705,543.15) |
| Purchase | 7/25/2022 | 14,673 | 531.8758 | $7,804,213.61 | Sale | 1/18/2023 | (18,117) | 479.9647 | ($8,695,520.47) |
| Purchase | 7/26/2022 | 8,852 | 536.0756 | $4,745,341.21 | Sale | 1/18/2024 | (22,419) | 512.8697 | ($11,498,025.80) |
| Purchase | 10/14/2022 | 14,634 | 518.3660 | $7,585,768.04 | Sale | 1/18/2024 | (10,674) | 506.8918 | ($5,410,563.07) |
| Purchase | 10/18/2022 | 57,956 | 522.5909 | $30,287,278.20 | Sale | 1/19/2024 | (21,806) | 515.0000 | ($11,230,090.00) |
| Purchase | 3/20/2023 | 17,777 | 477.1160 | $8,481,691.13 | Sale | 1/19/2024 | (75,273) | 509.1111 | ($38,322,319.83) |
| Purchase | 6/2/2023 | 28,909 | 498.8182 | $14,420,335.34 | Sale | 1/22/2024 | (14,999) | 498.9080 | ($7,483,121.09) |
| Purchase | 7/14/2023 | 12,005 | 478.2348 | $5,741,208.77 | | | | | |
| Purchase | 8/8/2023 | 18,540 | 504.4009 | $9,351,592.69 | Retained | | (173,184) | 488.3392 | ($84,572,534.90) |
| | | 389,355 | | $203,914,821.79 | | | (389,355) | | ($192,917,718.32) |
| | | | | | | **UniFavorit: Aktien Loss** | | | **($10,997,103.47)** |
| **UniGlobal** | | | | | | | | | |
| | Pre-class holdings | 468,238 | | | Sale | 3/15/2022 | (14,698) | 497.9100 | ($7,318,281.18) |
| | | | | | Sale | 6/21/2022 | (15,429) | 465.4646 | ($7,181,653.31) |
| | | | | | Sale | 6/22/2022 | (14,519) | 490.0195 | ($7,114,593.12) |
| | | | | | Sale | 10/25/2022 | (28,943) | 541.3098 | ($15,667,129.54) |
| | | | | | Sale | 1/5/2023 | (26,181) | 491.3373 | ($12,863,701.85) |
| | | | | | Sale | 1/6/2023 | (63,101) | 489.6336 | ($30,896,369.79) |
| | | | | | Sale | 1/11/2023 | (63,929) | 489.7233 | ($31,307,520.85) |
| | | | | | Sale | 1/11/2023 | (79,678) | 492.7320 | ($39,259,900.30) |
| | | | | | Sale | 1/12/2023 | (6,393) | 486.6873 | ($3,111,391.91) |
| | | | | | Sale | 1/12/2023 | (8,493) | 486.6438 | ($4,133,065.79) |
| | | | | | Sale | 1/17/2023 | (22,759) | 485.6803 | ($11,053,597.95) |
| | | | | | Sale | 2/2/2023 | (34,367) | 471.1481 | ($16,191,946.75) |
| | | | | | Sale | 2/3/2023 | (9,637) | 471.3353 | ($4,542,258.29) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 4/14/2023 | (12,257) | 512.0748 | ($6,276,500.82) |
| | | | | | Sale | 4/17/2023 | (22,931) | 506.0623 | ($11,604,514.60) |
| | | | | | Sale | 4/17/2023 | (44,923) | 505.0249 | ($22,687,233.58) |
| | | | | | *Sales offsetting against opening balance* | | (468,238) | | ($231,209,659.64) |
| | | | | | | | | | |
| | | | | | Sale | 5/13/2022 | (16,794) | 485.4000 | ($8,151,807.60) |
| | | | | | Sale | 6/21/2022 | (49,619) | 464.0445 | ($23,025,424.05) |
| | | | | | Sale | 6/21/2022 | (13,254) | 465.4646 | ($6,169,267.81) |
| | | | | | Sale | 10/25/2022 | (19,150) | 541.3098 | ($10,366,082.67) |
| Purchase | 4/21/2022 | 20,604 | 537.4400 | $11,073,413.76 | Sale | 1/5/2023 | (6,488) | 494.6163 | ($3,209,070.55) |
| Purchase | 5/5/2022 | 24,017 | 492.9971 | $11,840,311.35 | Sale | 1/5/2023 | (31,777) | 491.1373 | ($15,613,225.38) |
| Purchase | 5/6/2022 | 27,450 | 495.6350 | $13,605,180.75 | Sale | 4/4/2023 | (3,329) | 493.2500 | ($1,642,029.25) |
| Purchase | 5/25/2022 | 7,596 | 498.0900 | $3,783,491.64 | Sale | 4/14/2023 | (119) | 512.0748 | ($60,936.90) |
| Purchase | 10/4/2022 | 19,150 | 523.1700 | $10,018,705.50 | Sale | 8/8/2023 | (54,426) | 504.2043 | ($27,441,823.23) |
| Purchase | 11/1/2022 | 15,256 | 547.3100 | $8,349,761.36 | Sale | 8/31/2023 | (69,597) | 480.2729 | ($33,425,553.02) |
| Purchase | 12/5/2022 | 23,009 | 539.2380 | $12,407,327.14 | Sale | 9/1/2023 | (48,367) | 476.0193 | ($23,023,625.48) |
| Purchase | 2/24/2023 | 3,448 | 484.3300 | $1,669,969.84 | Sale | 9/5/2023 | (29,842) | 482.1910 | ($14,389,543.82) |
| Purchase | 7/14/2023 | 167,416 | 481.0344 | $80,532,855.11 | Sale | 11/20/2023 | (29,976) | 534.4734 | ($16,021,374.64) |
| Purchase | 7/18/2023 | 13,262 | 497.1453 | $6,593,140.97 | Sale | 12/20/2023 | (65,129) | 520.1324 | ($33,875,703.08) |
| Purchase | 7/18/2023 | 191,845 | 500.0202 | $95,926,375.27 | Sale | 12/21/2023 | (65,130) | 519.0966 | ($33,808,761.56) |
| Purchase | 7/19/2023 | 167,324 | 509.3247 | $85,222,246.10 | Sale | 12/22/2023 | (44,675) | 520.1581 | ($23,238,063.12) |
| Purchase | 8/2/2023 | 41,323 | 505.9539 | $20,907,533.01 | Sale | 1/3/2024 | (61,172) | 542.1293 | ($33,163,133.54) |
| Purchase | 8/17/2023 | 10,518 | 497.9154 | $5,237,074.18 | Sale | 1/5/2024 | (33,849) | 537.6524 | ($18,198,996.09) |
| Purchase | 8/18/2023 | 19,718 | 500.0769 | $9,860,516.31 | Sale | 1/9/2024 | (79,698) | 536.7073 | ($42,774,498.40) |
| Purchase | 10/13/2023 | 46,737 | 537.8752 | $25,138,673.22 | Sale | 1/11/2024 | (14,401) | 538.3431 | ($7,752,678.98) |
| Purchase | 10/16/2023 | 51,828 | 539.9691 | $27,985,518.51 | | | | | |
| Purchase | 10/17/2023 | 11,251 | 541.3659 | $6,090,907.74 | Sale* | 2/28/2024 | (15,412) | 498.2800 | ($7,679,491.36) |
| Purchase | 10/19/2023 | 22,067 | 533.1249 | $11,764,467.17 | Sale* | 3/1/2024 | (25,713) | 493.8033 | ($12,697,165.11) |
| Purchase | 10/24/2023 | 17,599 | 526.6862 | $9,269,150.43 | Sale* | 3/4/2024 | (21,295) | 490.8200 | ($10,452,011.90) |
| Purchase | 10/24/2023 | 13,573 | 529.1082 | $7,181,585.60 | Sale* | 3/5/2024 | (27,673) | 487.2860 | ($13,484,665.48) |
| Purchase | 10/25/2023 | 17,045 | 530.3674 | $9,040,112.33 | Sale* | 3/25/2024 | (11,498) | 486.9968 | ($5,599,489.69) |
| Purchase | 12/4/2023 | 42,615 | 547.2060 | $23,319,183.69 | | | | | |
| Purchase | 12/8/2023 | 14,086 | 549.1282 | $7,735,019.83 | Retained | | (150,354) | 488.3392 | ($73,423,751.11) |
| | | 988,737 | | $504,552,520.82 | | | (988,737) | | ($498,688,173.81) |

**UniGlobal Loss    ($5,864,347.01)**

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UniNachhaltig Aktien Global** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 11/17/2022 | 87,992 | 520.7756 | $45,824,086.60 | | | | | |
| Purchase | 11/18/2022 | 26,439 | 522.6745 | $13,818,991.11 | | | | | |
| Purchase | 11/29/2022 | 17,353 | 527.6255 | $9,155,885.30 | | | | | |
| Purchase | 12/1/2022 | 2,904 | 539.4708 | $1,566,623.20 | | | | | |
| Purchase | 12/6/2022 | 29,914 | 538.9489 | $16,122,117.39 | Sale | 1/23/2023 | (6,768) | 483.9724 | ($3,275,525.20) |
| Purchase | 12/20/2022 | 2,903 | 526.9900 | $1,529,851.97 | Sale | 1/23/2023 | (22,020) | 483.5433 | ($10,647,623.47) |
| Purchase | 12/22/2022 | 20,736 | 527.3315 | $10,934,745.98 | Sale | 1/26/2023 | (8,926) | 492.5291 | ($4,396,314.75) |
| Purchase | 12/28/2022 | 2,912 | 535.0700 | $1,558,123.84 | Sale | 1/27/2023 | (17,336) | 488.0491 | ($8,460,819.20) |
| Purchase | 2/14/2023 | 19,708 | 496.7638 | $9,790,220.97 | Sale | 6/14/2023 | (26,273) | 453.5000 | ($11,914,805.50) |
| Purchase | 3/17/2023 | 18,865 | 469.7256 | $8,861,373.44 | Sale | 11/7/2023 | (23,616) | 537.9889 | ($12,705,145.86) |
| Purchase | 3/20/2023 | 14,874 | 479.4290 | $7,131,026.95 | | | | | |
| Purchase | 7/6/2023 | 18,668 | 470.8199 | $8,789,265.89 | Sale* | 2/28/2024 | (15,911) | 498.2800 | ($7,928,133.08) |
| Purchase | 7/12/2023 | 11,332 | 463.2468 | $5,249,512.74 | Sale* | 2/28/2024 | (59,815) | 498.2800 | ($29,804,618.20) |
| Purchase | 7/14/2023 | 12,508 | 475.5439 | $5,948,103.10 | Sale* | 3/4/2024 | (50,513) | 490.8200 | ($24,792,790.66) |
| Purchase | 7/14/2023 | 25,822 | 481.0344 | $12,421,270.28 | Sale* | 3/7/2024 | (71,136) | 483.9729 | ($34,427,893.17) |
| Purchase | 7/17/2023 | 22,735 | 482.1842 | $10,962,457.79 | Sale* | 3/21/2024 | (27,190) | 493.0762 | ($13,406,741.88) |
| Purchase | 7/19/2023 | 23,621 | 509.3247 | $12,030,758.74 | | | | | |
| Purchase | 8/7/2023 | 20,067 | 508.5652 | $10,205,377.87 | Retained | | (49,849) | 488.3392 | ($24,343,220.46) |
| | | 379,353 | | $191,899,793.16 | | | (379,353) | | ($186,103,631.42) |
| | | | | | | **UniNachhaltig Aktien Global Loss** | | | **($5,796,161.74)** |
| **UniGlobal-net-** | | | | | | | | | |
| | Pre-class holdings | 179,028 | | | Sale | 6/22/2022 | (1,475) | 490.0195 | ($722,778.76) |
| | | | | | Sale | 1/5/2023 | (5,324) | 491.3373 | ($2,615,879.79) |
| | | | | | Sale | 1/6/2023 | (37,848) | 489.6336 | ($18,531,652.49) |
| | | | | | Sale | 1/11/2023 | (28,126) | 489.7233 | ($13,773,957.54) |
| | | | | | Sale | 1/11/2023 | (35,056) | 492.7320 | ($17,273,212.99) |
| | | | | | Sale | 1/12/2023 | (2,813) | 486.6873 | ($1,369,051.37) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 1/12/2023 | (3,737) | 486.6438 | ($1,818,587.88) |
| | | | | | Sale | 1/17/2023 | (10,121) | 485.6803 | ($4,915,570.32) |
| | | | | | Sale | 2/2/2023 | (14,897) | 471.1481 | ($7,018,693.25) |
| | | | | | Sale | 2/3/2023 | (4,109) | 471.3353 | ($1,936,716.75) |
| | | | | | Sale | 4/17/2023 | (9,805) | 506.0623 | ($4,961,940.85) |
| | | | | | Sale | 4/17/2023 | (25,717) | 505.0249 | ($12,987,725.35) |
| | | | | | *Sales offsetting against opening balance* | | (179,028) | | ($87,925,767.34) |
| | | | | | Sale | 6/21/2022 | (17,262) | 464.0981 | ($8,011,261.40) |
| | | | | | Sale | 6/21/2022 | (10,180) | 465.4647 | ($4,738,430.65) |
| | | | | | Sale | 6/22/2022 | (4,618) | 490.0195 | ($2,262,910.05) |
| | | | | | Sale | 1/5/2023 | (2,036) | 494.6163 | ($1,007,038.79) |
| Purchase | 4/21/2022 | 3,296 | 537.4400 | $1,771,402.24 | Sale | 1/5/2023 | (12,865) | 491.3373 | ($6,321,054.36) |
| Purchase | 5/5/2022 | 9,474 | 492.9971 | $4,670,654.53 | Sale | 4/17/2023 | (631) | 506.0623 | ($319,325.31) |
| Purchase | 5/6/2022 | 15,526 | 495.6350 | $7,695,229.01 | Sale | 8/8/2023 | (8,649) | 504.2043 | ($4,360,862.99) |
| Purchase | 5/25/2022 | 3,764 | 498.0900 | $1,874,810.76 | Sale | 8/14/2023 | (12,082) | 511.2217 | ($6,176,580.58) |
| Purchase | 10/4/2022 | 9,700 | 523.1700 | $5,074,749.00 | Sale | 8/31/2023 | (17,599) | 480.2729 | ($8,452,322.77) |
| Purchase | 11/1/2022 | 5,201 | 547.3100 | $2,846,559.31 | Sale | 9/1/2023 | (35,671) | 476.0193 | ($16,980,084.45) |
| Purchase | 2/22/2023 | 631 | 488.8900 | $308,489.59 | Sale | 9/5/2023 | (12,973) | 482.1910 | ($6,255,463.84) |
| Purchase | 7/14/2023 | 74,854 | 481.0344 | $36,007,348.98 | Sale | 11/20/2023 | (13,683) | 534.4734 | ($7,313,199.53) |
| Purchase | 7/18/2023 | 5,909 | 497.1453 | $2,937,631.58 | Sale | 12/20/2023 | (29,789) | 520.1324 | ($15,494,224.06) |
| Purchase | 7/18/2023 | 85,475 | 500.0202 | $42,739,226.60 | Sale | 12/21/2023 | (29,789) | 519.0966 | ($15,463,368.62) |
| Purchase | 7/19/2023 | 74,881 | 509.3247 | $38,138,742.86 | Sale | 12/22/2023 | (20,448) | 520.1581 | ($10,636,192.83) |
| Purchase | 8/2/2023 | 18,592 | 505.9539 | $9,406,694.91 | Sale | 1/3/2024 | (27,895) | 542.1293 | ($15,122,696.82) |
| Purchase | 8/17/2023 | 3,553 | 497.9154 | $1,769,093.42 | Sale | 1/5/2024 | (15,506) | 537.6524 | ($8,336,838.11) |
| Purchase | 8/18/2023 | 8,998 | 500.0769 | $4,499,691.95 | Sale | 1/9/2024 | (36,551) | 536.7073 | ($19,617,188.52) |
| Purchase | 10/13/2023 | 21,299 | 537.8752 | $11,456,203.88 | Sale | 1/11/2024 | (6,600) | 538.3431 | ($3,553,064.46) |
| Purchase | 10/16/2023 | 24,610 | 539.9691 | $13,288,639.55 | | | | | |
| Purchase | 10/17/2023 | 5,124 | 541.3659 | $2,773,958.87 | Sale* | 2/28/2024 | (7,084) | 498.2800 | ($3,529,815.52) |
| Purchase | 10/19/2023 | 9,008 | 533.1249 | $4,802,389.10 | Sale* | 3/1/2024 | (11,840) | 493.8033 | ($5,846,631.47) |
| Purchase | 10/24/2023 | 8,144 | 526.6862 | $4,289,332.41 | Sale* | 3/4/2024 | (6,994) | 490.8200 | ($3,432,795.08) |
| Purchase | 10/24/2023 | 6,158 | 529.1082 | $3,258,248.30 | Sale* | 3/5/2024 | (14,524) | 487.2860 | ($7,077,341.86) |
| Purchase | 10/25/2023 | 7,909 | 530.3674 | $4,194,675.77 | Sale* | 3/25/2024 | (5,312) | 486.9968 | ($2,586,927.23) |
| Purchase | 12/4/2023 | 19,449 | 547.2060 | $10,642,609.49 | | | | | |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/8/2023 | 6,455 | 549.1282 | $3,544,622.53 | Retained | | (67,429) | 488.3392 | ($32,928,223.48) |
| | | 428,010 | | $217,991,004.62 | | | (428,010) | | ($215,823,842.79) |

| | | | | | | | **UniGlobal-net- Loss** | | **($2,167,161.83)** |
|---|---|---|---|---|---|---|---|---|---|

**UniRak**

| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/18/2023 | 40,000 | 498.4276 | $19,937,104.00 | | | | | |
| Purchase | 9/12/2023 | 50,000 | 482.1361 | $24,106,805.00 | | | | | |
| Purchase | 9/22/2023 | 25,000 | 506.6049 | $12,665,122.50 | | | | | |
| Purchase | 9/27/2023 | 15,000 | 503.1531 | $7,547,296.50 | Retained | | (130,000) | 488.3392 | ($63,484,095.16) |
| | | 130,000 | | $64,256,328.00 | | | (130,000) | | ($63,484,095.16) |

| | | | | | | | **UniRak Loss** | | **($772,232.84)** |
|---|---|---|---|---|---|---|---|---|---|

**UniRak Nachhaltig Konservativ**

| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/17/2023 | 25,000 | 496.9369 | $12,423,422.50 | | | | | |
| Purchase | 8/22/2023 | 25,000 | 492.4507 | $12,311,267.50 | | | | | |
| Purchase | 8/28/2023 | 5,000 | 490.9996 | $2,454,998.00 | | | | | |
| Purchase | 8/31/2023 | 5,000 | 485.0000 | $2,425,000.00 | Retained | | (60,000) | 488.3392 | ($29,300,351.61) |
| | | 60,000 | | $29,614,688.00 | | | (60,000) | | ($29,300,351.61) |

| | | | | | | **UniRak Nachhaltig Konservativ Loss** | | | **($314,336.39)** |
|---|---|---|---|---|---|---|---|---|---|

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UniRak Konservativ** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/15/2023 | 5,000 | 508.9955 | $2,544,977.50 | | | | | |
| Purchase | 8/16/2023 | 3,000 | 508.8022 | $1,526,406.60 | | | | | |
| Purchase | 8/17/2023 | 2,000 | 497.4831 | $994,966.20 | Sale | 1/30/2024 | (3,200) | 500.8252 | ($1,602,640.64) |
| Purchase | 8/22/2023 | 10,000 | 495.7172 | $4,957,172.00 | | | | | |
| Purchase | 8/23/2023 | 3,200 | 492.6128 | $1,576,360.96 | Retained | | (20,000) | 488.3392 | ($9,766,783.87) |
| | | 23,200 | | $11,599,883.26 | | | (23,200) | | ($11,369,424.51) |
| | | | | | **UniRak Konservativ Loss** | | | | **($230,458.75)** |
| **UniAusschüttung** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/18/2024 | 7,500 | 510.3880 | $3,827,910.00 | Retained | | (7,500) | 488.3392 | ($3,662,543.95) |
| | | 7,500 | | $3,827,910.00 | | | (7,500) | | ($3,662,543.95) |
| | | | | | **UniAusschüttung Loss** | | | | **($165,366.05)** |
| **Invest Global** | | | | | | | | | |
| Pre-class holdings | | 18,518 | | | Sale | 6/21/2022 | (86) | 465.4615 | ($40,029.69) |
| | | | | | Sale | 6/22/2022 | (611) | 490.0195 | ($299,401.91) |
| | | | | | Sale | 1/5/2023 | (401) | 494.6163 | ($198,341.14) |
| | | | | | Sale | 1/5/2023 | (3,582) | 491.3373 | ($1,759,970.21) |
| | | | | | Sale | 1/6/2023 | (1,608) | 489.6336 | ($787,330.83) |
| | | | | | Sale | 1/11/2023 | (2,564) | 489.7233 | ($1,255,650.54) |
| | | | | | Sale | 1/11/2023 | (3,195) | 492.7320 | ($1,574,278.74) |
| | | | | | Sale | 1/12/2023 | (256) | 486.6873 | ($124,591.95) |
| | | | | | Sale | 1/12/2023 | (341) | 486.6438 | ($165,945.54) |
| | | | | | Sale | 1/17/2023 | (919) | 485.6803 | ($446,340.20) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 2/2/2023 | (1,377) | 471.1481 | ($648,770.93) |
| | | | | | Sale | 2/3/2023 | (389) | 471.3353 | ($183,349.43) |
| | | | | | Sale | 4/14/2023 | (1,288) | 511.8782 | ($659,299.12) |
| | | | | | Sale | 4/17/2023 | (899) | 506.0623 | ($454,950.01) |
| | | | | | Sale | 4/17/2023 | (1,002) | 505.0249 | ($506,034.95) |
| | | | | | *Sales offsetting against opening balance* | | (18,518) | | ($9,104,285.18) |
| | | | | | Sale | 6/21/2022 | (2,094) | 464.0427 | ($971,705.41) |
| | | | | | Sale | 6/21/2022 | (1,126) | 465.4615 | ($524,109.61) |
| | | | | | Sale | 8/8/2023 | (975) | 504.2043 | ($491,599.19) |
| Purchase | 3/21/2022 | 1,029 | 508.5620 | $523,310.30 | Sale | 8/31/2023 | (1,501) | 480.2729 | ($720,889.62) |
| Purchase | 5/5/2022 | 943 | 492.9971 | $464,896.27 | Sale | 9/5/2023 | (3,897) | 482.1910 | ($1,879,098.33) |
| Purchase | 5/18/2022 | 493 | 481.5721 | $237,415.05 | Sale | 11/20/2023 | (1,037) | 534.4734 | ($554,248.92) |
| Purchase | 5/25/2022 | 755 | 498.0900 | $376,057.95 | Sale | 12/20/2023 | (2,227) | 520.1324 | ($1,158,334.85) |
| Purchase | 7/14/2023 | 6,023 | 481.0344 | $2,897,270.19 | Sale | 12/21/2023 | (2,227) | 519.0966 | ($1,156,028.13) |
| Purchase | 7/18/2023 | 475 | 497.1453 | $236,144.02 | Sale | 12/22/2023 | (1,528) | 520.1581 | ($794,801.58) |
| Purchase | 7/18/2023 | 6,868 | 500.0202 | $3,434,138.73 | Sale | 1/3/2024 | (2,086) | 542.1293 | ($1,130,881.72) |
| Purchase | 7/19/2023 | 5,983 | 509.3247 | $3,047,289.68 | Sale | 1/5/2024 | (1,152) | 537.6524 | ($619,375.56) |
| Purchase | 8/2/2023 | 1,481 | 505.9539 | $749,317.73 | Sale | 1/9/2024 | (2,711) | 536.7073 | ($1,455,013.49) |
| Purchase | 10/13/2023 | 1,634 | 537.8752 | $878,888.08 | Sale | 1/11/2024 | (489) | 538.3431 | ($263,249.78) |
| Purchase | 10/16/2023 | 1,636 | 539.9691 | $883,389.45 | | | | | |
| Purchase | 10/17/2023 | 385 | 541.3659 | $208,425.87 | Sale* | 2/28/2024 | (513) | 498.2800 | ($255,617.64) |
| Purchase | 10/19/2023 | 746 | 533.1249 | $397,711.18 | Sale* | 3/1/2024 | (856) | 493.8033 | ($422,695.65) |
| Purchase | 10/24/2023 | 610 | 526.6862 | $321,278.58 | Sale* | 3/4/2024 | (1,094) | 490.8200 | ($536,957.08) |
| Purchase | 10/24/2023 | 473 | 529.1082 | $250,268.18 | Sale* | 3/5/2024 | (1,043) | 487.2860 | ($508,239.30) |
| Purchase | 10/25/2023 | 603 | 530.3674 | $319,811.54 | Sale* | 3/25/2024 | (380) | 486.9968 | ($185,058.80) |
| Purchase | 12/4/2023 | 1,469 | 547.2060 | $803,845.61 | | | | | |
| Purchase | 12/8/2023 | 484 | 549.1282 | $265,778.05 | Retained | | (5,154) | 488.3392 | ($2,516,900.20) |
| | | 32,090 | | $16,295,236.44 | | | (32,090) | | ($16,144,804.91) |

|  |  |
|---|---|
| **Invest Global Loss** | **($150,431.54)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **DEVIF-Fonds Nr. 76** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/2/2024 | 3,604 | 526.8400 | $1,898,731.36 | Sale* | 4/2/2024 | (3,604) | 486.7038 | ($1,754,080.32) |
| | | 3,604 | | $1,898,731.36 | | | (3,604) | | ($1,754,080.32) |
| | | | | | | | **DEVIF-Fonds Nr. 76 Loss** | | **($144,651.05)** |
| **UniGlobal II** | | | | | | | | | |
| | Pre-class holdings | 13,199 | | | Sale | 1/5/2023 | (795) | 491.3373 | ($390,613.15) |
| | | | | | Sale | 1/6/2023 | (1,009) | 489.6336 | ($494,040.30) |
| | | | | | Sale | 1/11/2023 | (2,352) | 489.7233 | ($1,151,829.20) |
| | | | | | Sale | 1/11/2023 | (2,932) | 492.7320 | ($1,444,690.22) |
| | | | | | Sale | 1/12/2023 | (235) | 486.6873 | ($114,371.52) |
| | | | | | Sale | 1/12/2023 | (313) | 486.6438 | ($152,319.51) |
| | | | | | Sale | 1/17/2023 | (901) | 485.6803 | ($437,597.95) |
| | | | | | Sale | 1/19/2023 | (882) | 484.1044 | ($426,980.08) |
| | | | | | Sale | 2/3/2023 | (643) | 471.3353 | ($303,068.60) |
| | | | | | Sale | 4/14/2023 | (1,316) | 511.8782 | ($673,631.71) |
| | | | | | Sale | 4/17/2023 | (872) | 506.0623 | ($441,286.33) |
| | | | | | Sale | 4/17/2023 | (949) | 505.0249 | ($479,268.63) |
| | | | | | *Sales offsetting against opening balance* | | (13,199) | | ($6,509,697.20) |
| | | | | | Sale | 5/2/2022 | (952) | 510.8100 | ($486,291.12) |
| | | | | | Sale | 6/21/2022 | (1,073) | 463.3643 | ($497,189.89) |
| | | | | | Sale | 6/21/2022 | (467) | 465.4635 | ($217,371.45) |
| Purchase | 3/21/2022 | 958 | 508.5620 | $487,202.40 | Sale | 6/22/2022 | (505) | 490.0195 | ($247,459.85) |
| Purchase | 5/5/2022 | 685 | 492.9971 | $337,703.01 | Sale | 6/30/2022 | (887) | 511.9550 | ($454,104.09) |
| Purchase | 5/6/2022 | 1,628 | 495.6350 | $806,893.78 | Sale | 7/8/2022 | (838) | 518.6300 | ($434,611.94) |
| Purchase | 6/9/2022 | 680 | 489.4300 | $332,812.40 | Sale | 10/28/2022 | (862) | 544.9700 | ($469,764.14) |
| Purchase | 6/10/2022 | 552 | 484.6300 | $267,515.76 | Sale | 11/30/2022 | (816) | 547.7600 | ($446,972.16) |
| Purchase | 6/23/2022 | 446 | 499.8100 | $222,915.26 | Sale | 1/5/2023 | (367) | 494.6163 | ($181,524.18) |
| Purchase | 8/29/2022 | 447 | 526.0000 | $235,122.00 | Sale | 1/5/2023 | (1,912) | 490.5205 | ($937,875.20) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/1/2022 | 594 | 519.3300 | $308,482.02 | Sale | 1/5/2023 | (2,481) | 491.3373 | ($1,219,007.84) |
| Purchase | 9/13/2022 | 907 | 513.9600 | $466,161.72 | Sale | 8/8/2023 | (993) | 504.2043 | ($500,674.87) |
| Purchase | 9/30/2022 | 621 | 505.0400 | $313,629.84 | Sale | 8/31/2023 | (2,041) | 480.2729 | ($980,236.99) |
| Purchase | 10/11/2022 | 1,425 | 499.8100 | $712,229.25 | Sale | 9/5/2023 | (4,000) | 482.1910 | ($1,928,764.00) |
| Purchase | 12/28/2022 | 868 | 535.0700 | $464,440.76 | Sale | 11/20/2023 | (1,244) | 534.4734 | ($664,884.91) |
| Purchase | 1/3/2023 | 1,349 | 518.6400 | $699,645.36 | Sale | 12/12/2023 | (932) | 546.2800 | ($509,132.96) |
| Purchase | 7/14/2023 | 6,617 | 481.0344 | $3,183,004.62 | Sale | 12/20/2023 | (2,565) | 520.1324 | ($1,334,139.61) |
| Purchase | 7/18/2023 | 530 | 497.1453 | $263,487.01 | Sale | 12/21/2023 | (2,565) | 519.0966 | ($1,331,482.78) |
| Purchase | 7/18/2023 | 7,663 | 500.0202 | $3,831,654.79 | Sale | 12/22/2023 | (1,738) | 520.1581 | ($904,034.78) |
| Purchase | 7/19/2023 | 6,509 | 509.3247 | $3,315,194.47 | Sale | 1/3/2024 | (2,326) | 542.1293 | ($1,260,992.75) |
| Purchase | 8/2/2023 | 778 | 506.3803 | $393,963.87 | Sale | 1/5/2024 | (1,331) | 537.6524 | ($715,615.34) |
| Purchase | 8/2/2023 | 1,697 | 505.9539 | $858,603.77 | Sale | 1/9/2024 | (3,133) | 536.7073 | ($1,681,503.97) |
| Purchase | 10/13/2023 | 1,984 | 537.8752 | $1,067,144.40 | Sale | 1/11/2024 | (572) | 538.3431 | ($307,932.25) |
| Purchase | 10/16/2023 | 2,637 | 539.9691 | $1,423,898.52 | | | | | |
| Purchase | 10/17/2023 | 314 | 541.3659 | $169,988.89 | Sale* | 2/28/2024 | (661) | 498.2800 | ($329,363.08) |
| Purchase | 10/19/2023 | 1,053 | 533.1249 | $561,380.52 | Sale* | 3/1/2024 | (1,100) | 493.8033 | ($543,183.67) |
| Purchase | 10/24/2023 | 957 | 526.6862 | $504,038.69 | Sale* | 3/4/2024 | (992) | 490.8200 | ($486,893.44) |
| Purchase | 10/24/2023 | 576 | 529.1082 | $304,766.32 | Sale* | 3/5/2024 | (1,371) | 487.2860 | ($668,069.11) |
| Purchase | 10/25/2023 | 740 | 530.3674 | $392,471.88 | Sale* | 3/25/2024 | (494) | 486.9968 | ($240,576.44) |
| Purchase | 12/4/2023 | 1,774 | 547.2060 | $970,743.44 | | | | | |
| Purchase | 12/8/2023 | 558 | 549.1282 | $306,413.54 | Retained | | (6,329) | 488.3392 | ($3,090,698.76) |
| | | 45,547 | | $23,201,508.30 | | | (45,547) | | ($23,070,351.56) |
| | | | | | | | **UniGlobal II Loss** | | **($131,156.74)** |

**UniInstitutional Global Equities Concentrated**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 4,595 | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 3/14/2022 | 901 | 487.9200 | $439,615.92 | | | | | |
| Purchase | 3/22/2022 | 1,051 | 505.3200 | $531,091.32 | Sale | 6/7/2022 | (1,705) | 497.1000 | ($847,555.50) |
| Purchase | 3/24/2022 | 3,181 | 513.4600 | $1,633,316.26 | Sale | 8/16/2022 | (963) | 544.5549 | ($524,406.37) |
| Purchase | 4/27/2022 | 2,004 | 513.8100 | $1,029,675.24 | Sale | 10/4/2022 | (886) | 522.9418 | ($463,326.43) |
| Purchase | 6/9/2022 | 2,387 | 489.4300 | $1,168,269.41 | Sale | 12/15/2023 | (764) | 531.1200 | ($405,775.68) |
| Purchase | 6/1/2023 | 2,336 | 489.1672 | $1,142,694.58 | | | | | |
| Purchase | 9/11/2023 | 1,043 | 479.3800 | $499,993.34 | Sale* | 4/3/2024 | (3,845) | 485.6252 | ($1,867,228.89) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/31/2024 | 1,385 | 512.5922 | $709,940.20 | | | | | |
| Purchase | 2/22/2024 | 1,871 | 524.2000 | $980,778.20 | Retained | | (7,996) | 488.3392 | ($3,904,760.19) |
| | | 16,159 | | $8,135,374.47 | | | (16,159) | | ($8,013,053.07) |
| | | | | | **UniInstitutional Global Equities Concentrated Loss** | | | | **($122,321.40)** |

**VR Mainfranken Nachhaltig**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 7/20/2023 | 346 | 502.5437 | $173,880.12 | | | | | |
| Purchase | 10/16/2023 | 16 | 543.0000 | $8,688.00 | Sale* | 4/11/2024 | (1,599) | 479.3303 | ($766,449.19) |
| Purchase | 11/13/2023 | 804 | 542.5700 | $436,226.28 | | | | | |
| Purchase | 11/14/2023 | 1,054 | 540.4600 | $569,644.84 | Retained | | (621) | 488.3392 | ($303,258.64) |
| | | 2,220 | | $1,188,439.24 | | | (2,220) | | ($1,069,707.83) |
| | | | | | **VR Mainfranken Nachhaltig Loss** | | | | **($118,731.42)** |

**DEVIF-Fonds Nr. 38**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 2/14/2024 | (167) | 515.2600 | ($86,048.42) |
| Purchase | 11/14/2023 | 2,407 | 539.0300 | $1,297,445.21 | Retained | | (2,240) | 488.3392 | ($1,093,879.79) |
| | | 2,407 | | $1,297,445.21 | | | (2,407) | | ($1,179,928.21) |
| | | | | | **DEVIF-Fonds Nr. 38 Loss** | | | | **($117,517.00)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UniMarktführer** | | | | | | | | | |
| | Pre-class holdings | 17,400 | | | Sale | 1/11/2023 | (10,767) | 485.2762 | ($5,224,968.85) |
| | | | | | Sale* | 4/12/2024 | (6,633) | 478.0763 | ($3,171,079.77) |
| | | | | | *Sales offsetting against opening balance* | | (17,400) | | ($8,396,048.61) |
| Purchase | 7/18/2023 | 638 | 497.1453 | $317,178.70 | Sale | 12/20/2023 | (8,071) | 520.9578 | ($4,204,650.40) |
| Purchase | 7/18/2023 | 9,229 | 500.0202 | $4,614,686.43 | Sale | 1/26/2024 | (8,993) | 493.2800 | ($4,436,067.04) |
| Purchase | 8/4/2023 | 12,000 | 509.9406 | $6,119,287.20 | | | | | |
| Purchase | 9/8/2023 | 1,181 | 480.7700 | $567,789.37 | Sale* | 4/12/2024 | (5,984) | 478.0763 | ($2,860,808.28) |
| | | 23,048 | | $11,618,941.70 | | | (23,048) | | ($11,501,525.72) |
| | | | | | | | **UniMarktführer Loss** | | **($117,415.97)** |
| **UIN-Fonds Nr. 759** | | | | | | | | | |
| | Pre-class holdings | 0 | | | | | | | |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 2/9/2023 | (400) | 486.8559 | ($194,742.36) |
| Purchase | 4/19/2022 | 366 | 536.9203 | $196,512.83 | Sale | 12/14/2023 | (400) | 538.6287 | ($215,451.48) |
| Purchase | 6/27/2022 | 758 | 505.6600 | $383,290.28 | | | | | |
| Purchase | 8/10/2022 | 293 | 538.9095 | $157,900.48 | Sale* | 4/29/2024 | (500) | 491.8842 | ($245,942.10) |
| Purchase | 12/27/2022 | 1,489 | 531.9549 | $792,080.85 | | | | | |
| Purchase | 7/18/2023 | 500 | 501.7620 | $250,881.00 | Retained | | (2,106) | 488.3392 | ($1,028,442.34) |
| | | 3,406 | | $1,780,665.44 | | | (3,406) | | ($1,684,578.28) |
| | | | | | | | **UIN-Fonds Nr. 759 Loss** | | **($96,087.16)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **PrivatFonds: Nachhaltig** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/30/2024 | (2,408) | 503.4568 | ($1,212,323.97) |
| Purchase | 7/20/2023 | 4,850 | 502.5437 | $2,437,336.95 | Sale | 2/6/2024 | (983) | 503.9400 | ($495,373.02) |
| Purchase | 10/16/2023 | 213 | 543.0000 | $115,659.00 | | | | | |
| Purchase | 10/26/2023 | 1,506 | 529.5299 | $797,472.03 | Retained | | (3,178) | 488.3392 | ($1,551,941.96) |
| | | 6,569 | | $3,350,467.97 | | | (6,569) | | ($3,259,638.95) |
| | | | | | **PrivatFonds: Nachhaltig Loss** | | | | **($90,829.02)** |
| **SV-Union-Fonds** | | | | | | | | | |
| | Pre-class holdings | 0 | | | | | | | |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/25/2023 | (200) | 489.2800 | ($97,856.00) |
| | | | | | Sale | 2/6/2023 | (100) | 472.0000 | ($47,200.00) |
| Purchase | 12/9/2022 | 800 | 547.9300 | $438,344.00 | Sale | 11/9/2023 | (100) | 537.6000 | ($53,760.00) |
| Purchase | 1/3/2023 | 200 | 522.1400 | $104,428.00 | Sale | 12/19/2023 | (150) | 524.5900 | ($78,688.50) |
| Purchase | 3/20/2023 | 100 | 470.0000 | $47,000.00 | | | | | |
| Purchase | 7/27/2023 | 230 | 508.9989 | $117,069.75 | Sale* | 3/5/2024 | (500) | 487.2860 | ($243,643.00) |
| | | | | | Sale* | 3/8/2024 | (200) | 483.0475 | ($96,609.50) |
| Purchase | 8/10/2023 | 100 | 510.5900 | $51,059.00 | | | | | |
| Purchase | 10/31/2023 | 60 | 535.0000 | $32,100.00 | Retained | | (240) | 488.3392 | ($117,201.41) |
| | | 1,490 | | $790,000.75 | | | (1,490) | | ($734,958.41) |
| | | | | | **SV-Union-Fonds Loss** | | | | **($55,042.34)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UniAusschüttung Konservativ** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/18/2024 | 1,300 | 510.3880 | $663,504.40 | Sale* | 4/15/2024 | (1,300) | 477.0930 | ($620,220.94) |
| | | 1,300 | | $663,504.40 | | | (1,300) | | ($620,220.94) |
| | | | | | | **UniAusschüttung Konservativ Loss** | | | **($43,283.46)** |
| **DEVIF-Fonds Nr. 278** | | | | | | | | | |
| | Pre-class holdings | 1,030 | | | Sale | 1/17/2023 | (315) | 487.0710 | ($153,427.37) |
| | | | | | Sale* | 3/26/2024 | (110) | 490.1566 | ($53,917.23) |
| | | | | | *Sales offsetting against opening balance* | | (425) | | ($207,344.59) |
| Purchase | 5/27/2022 | 305 | 496.9499 | $151,569.72 | Sale | 1/17/2023 | (915) | 487.0710 | ($445,669.97) |
| Purchase | 7/20/2022 | 240 | 518.7003 | $124,488.07 | Sale | 12/19/2023 | (420) | 524.5900 | ($220,327.80) |
| Purchase | 9/12/2022 | 370 | 531.2500 | $196,562.50 | | | | | |
| Purchase | 6/1/2023 | 320 | 487.4978 | $155,999.30 | Sale* | 3/5/2024 | (490) | 487.2860 | ($238,770.14) |
| Purchase | 10/6/2023 | 810 | 522.4896 | $423,216.58 | Sale* | 3/26/2024 | (220) | 490.1566 | ($107,834.45) |
| | | 2,045 | | $1,051,836.16 | | | (2,045) | | ($1,012,602.36) |
| | | | | | | **DEVIF-Fonds Nr. 278 Loss** | | | **($39,233.81)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **DEVIF-Fonds Nr. 35** | | | | | | | | | |
| | Pre-class holdings | 550 | | | | | | | |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 6/30/2023 | (200) | 476.9500 | ($95,390.00) |
| | | | | | Sale* | 3/26/2024 | (459) | 488.2135 | ($224,090.00) |
| Purchase | 4/26/2022 | 1,000 | 524.2400 | $524,240.00 | | | | | |
| Purchase | 8/15/2023 | 30 | 511.5800 | $15,347.40 | Retained | | (371) | 488.3392 | ($181,173.84) |
| | | 1,030 | | $539,587.40 | | | (1,030) | | ($500,653.84) |
| | | | | | **DEVIF-Fonds Nr. 35 Loss** | | | | **($38,933.56)** |
| **UniThemen Aktien** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale* | 3/25/2024 | (280) | 487.1429 | ($136,400.01) |
| Purchase | 11/9/2023 | 487 | 539.1325 | $262,557.53 | | | | | |
| Purchase | 11/28/2023 | 238 | 542.7243 | $129,168.38 | Retained | | (445) | 488.3392 | ($217,310.94) |
| | | 725 | | $391,725.91 | | | (725) | | ($353,710.95) |
| | | | | | **UniThemen Aktien Loss** | | | | **($38,014.96)** |
| **UIN-Fonds Nr. 727** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 6/22/2022 | (201) | 489.6800 | ($98,425.68) |
| | | | | | Sale | 8/25/2022 | (80) | 532.0273 | ($42,562.18) |
| | | | | | Sale | 4/27/2023 | (120) | 488.3649 | ($58,603.79) |
| Purchase | 5/13/2022 | 201 | 484.6589 | $97,416.44 | | | | | |
| Purchase | 8/12/2022 | 410 | 539.8899 | $221,354.86 | Sale* | 4/18/2024 | (200) | 499.0394 | ($99,807.88) |

**Union Asset Management Holding AG**

LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/27/2022 | 509 | 532.2812 | $270,931.13 | | | | | |
| Purchase | 6/6/2023 | 154 | 489.6448 | $75,405.30 | Retained | | (673) | 488.3392 | ($328,652.28) |
| | | 1,274 | | $665,107.73 | | | (1,274) | | ($628,051.81) |
| | | | | | | | **UIN-Fonds Nr. 727 Loss** | | **($37,055.92)** |

**KinderZukunftsFonds**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/18/2023 | 948 | 487.5000 | $462,150.00 | | | | | |
| Purchase | 4/26/2023 | 1,021 | 480.3289 | $490,415.81 | | | | | |
| Purchase | 7/11/2023 | 284 | 462.3700 | $131,313.08 | | | | | |
| Purchase | 11/27/2023 | 880 | 547.1000 | $481,448.00 | Retained | | (3,133) | 488.3392 | ($1,529,966.69) |
| | | 3,133 | | $1,565,326.89 | | | (3,133) | | ($1,529,966.69) |
| | | | | | | | **KinderZukunftsFonds Loss** | | **($35,360.19)** |

**UniInstitutional Aktien Infrastruktur Nachhaltig**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 11/24/2023 | (385) | 544.9300 | ($209,798.05) |
| | | | | | Sale | 1/26/2024 | (3,684) | 493.2800 | ($1,817,243.52) |
| Purchase | 8/4/2023 | 7,215 | 510.0389 | $3,679,930.66 | Sale | 2/14/2024 | (3,146) | 515.2526 | ($1,620,984.68) |
| | | 7,215 | | $3,679,930.66 | | | (7,215) | | ($3,648,026.25) |
| | | | | | | | **UniInstitutional Aktien Infrastruktur Nachhaltig Loss** | | **($31,904.41)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MKD-Union-Fonds** | | | | | | | | | |
| | Pre-class holdings | 5,094 | | | Sale | 5/9/2022 | (72) | 490.4000 | ($35,308.80) |
| | | | | | Sale | 1/27/2023 | (1,208) | 489.7580 | ($591,627.66) |
| | | | | | Sale | 6/14/2023 | (1,261) | 453.5000 | ($571,863.50) |
| | | | | | *Sales offsetting against opening balance* | | (2,541) | | ($1,198,799.96) |
| | | | | | Sale | 5/9/2022 | (1,192) | 490.4000 | ($584,556.80) |
| | | | | | Sale | 6/14/2023 | (952) | 453.5000 | ($431,732.00) |
| Purchase | 4/6/2022 | 1,192 | 518.2200 | $617,718.24 | Sale | 11/3/2023 | (738) | 530.1603 | ($391,258.30) |
| Purchase | 2/15/2023 | 462 | 490.0965 | $226,424.58 | | | | | |
| Purchase | 3/17/2023 | 490 | 469.8015 | $230,202.74 | Sale* | 2/28/2024 | (341) | 498.2800 | ($169,913.48) |
| Purchase | 7/14/2023 | 2,793 | 474.8512 | $1,326,259.40 | Sale* | 2/28/2024 | (1,281) | 498.2800 | ($638,296.68) |
| Purchase | 10/16/2023 | 1,215 | 543.0000 | $659,745.00 | Sale* | 3/1/2024 | (1,648) | 493.8033 | ($813,787.89) |
| | | 6,152 | | $3,060,349.96 | | | (6,152) | | ($3,029,545.15) |
| | | | | | | | **MKD-Union-Fonds Loss** | | **($30,804.80)** |
| **UniKlassikMix** | | | | | | | | | |
| | Pre-class holdings | 2,448 | | | Sale | 2/21/2023 | (2,448) | 496.7000 | ($1,215,921.60) |
| | | | | | *Sales offsetting against opening balance* | | (2,448) | | ($1,215,921.60) |
| Purchase | 5/5/2022 | 691 | 508.6275 | $351,461.60 | Sale | 1/30/2023 | (1,122) | 487.9583 | ($547,489.21) |
| Purchase | 9/28/2022 | 1,065 | 506.4800 | $539,401.20 | Sale | 2/21/2023 | (634) | 496.7000 | ($314,907.80) |
| | | 1,756 | | $890,862.80 | | | (1,756) | | ($862,397.01) |
| | | | | | | | **UniKlassikMix Loss** | | **($28,465.79)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **DEVIF-Fonds Nr. 349** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/31/2024 | 1,150 | 512.6961 | $589,600.52 | Retained | | (1,150) | 488.3392 | ($561,590.07) |
| | | 1,150 | | $589,600.52 | | | (1,150) | | ($561,590.07) |
| | | | | | | | | **DEVIF-Fonds Nr. 349 Loss** | **($28,010.44)** |
| **TraditionsFonds 1872** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale* | 4/11/2024 | (243) | 479.3303 | ($116,477.27) |
| Purchase | 4/13/2023 | 227 | 523.9100 | $118,927.57 | | | | | |
| Purchase | 11/13/2023 | 171 | 542.5700 | $92,779.47 | Retained | | (155) | 488.3392 | ($75,692.58) |
| | | 398 | | $211,707.04 | | | (398) | | ($192,169.84) |
| | | | | | | | | **TraditionsFonds 1872 Loss** | **($19,537.20)** |
| **UIN-Fonds Nr. 798** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 2/14/2023 | (120) | 494.4400 | ($59,332.80) |
| | | | | | Sale* | 2/29/2024 | (180) | 498.5000 | ($89,730.00) |
| Purchase | 12/5/2022 | 270 | 534.8706 | $144,415.06 | Sale* | 3/22/2024 | (240) | 495.2000 | ($118,848.00) |
| Purchase | 12/29/2022 | 120 | 532.5400 | $63,904.80 | | | | | |
| Purchase | 7/26/2023 | 230 | 511.5400 | $117,654.20 | Retained | | (80) | 488.3392 | ($39,067.14) |
| | | 620 | | $325,974.06 | | | (620) | | ($306,977.94) |
| | | | | | | | | **UIN-Fonds Nr. 798 Loss** | **($18,996.13)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UIN-Fonds Nr. 950** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 2/14/2023 | (120) | 494.4133 | ($59,329.60) |
| | | | | | Sale* | 2/29/2024 | (180) | 498.5000 | ($89,730.00) |
| Purchase | 12/5/2022 | 265 | 534.8706 | $141,740.71 | Sale* | 3/22/2024 | (230) | 495.2000 | ($113,896.00) |
| Purchase | 12/29/2022 | 120 | 532.5400 | $63,904.80 | | | | | |
| Purchase | 7/26/2023 | 230 | 511.5400 | $117,654.20 | Retained | | (85) | 488.3392 | ($41,508.83) |
| | | 615 | | $323,299.71 | | | (615) | | ($304,464.43) |
| | | | | | **UIN-Fonds Nr. 950 Loss** | | | | **($18,835.28)** |
| **DEVIF-Fonds Nr. 487 NordFonds** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 12/20/2023 | 400 | 523.8500 | $209,540.00 | | | | | |
| Purchase | 12/27/2023 | 100 | 522.3150 | $52,231.50 | Retained | | (500) | 488.3392 | ($244,169.60) |
| | | 500 | | $261,771.50 | | | (500) | | ($244,169.60) |
| | | | | | **DEVIF-Fonds Nr. 487 NordFonds Loss** | | | | **($17,601.90)** |
| **UIN-Fonds Nr. 618** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 11/14/2023 | 662 | 539.8950 | $357,410.49 | Sale | 1/23/2024 | (662) | 516.1011 | ($341,658.91) |
| | | 662 | | $357,410.49 | | | (662) | | ($341,658.91) |
| | | | | | **UIN-Fonds Nr. 618 Loss** | | | | **($15,751.58)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **Werte Fonds Münsterland Nachhaltig** | | | | | | | | | |
| | Pre-class holdings | 0 | | | | | | | |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/30/2024 | (399) | 503.4568 | ($200,879.26) |
| | | | | | Sale | 2/6/2024 | (157) | 503.9400 | ($79,118.58) |
| Purchase | 7/20/2023 | 782 | 502.5437 | $392,989.17 | Sale | 2/20/2024 | (34) | 524.2100 | ($17,823.14) |
| Purchase | 10/16/2023 | 45 | 543.0000 | $24,435.00 | | | | | |
| Purchase | 10/26/2023 | 254 | 529.5299 | $134,500.59 | Retained | | (491) | 488.3392 | ($239,774.54) |
| | | 1,081 | | $551,924.77 | | | (1,081) | | ($537,595.53) |
| | | | | | **Werte Fonds Münsterland Nachhaltig Loss** | | | | **($14,329.24)** |
| **DEVIF-Fonds Nr. 45 / UIN-EMBA** | | | | | | | | | |
| | Pre-class holdings | 905 | | | Sale | 9/26/2022 | (145) | 508.3600 | ($73,712.20) |
| | | | | | Sale | 1/11/2023 | (220) | 493.4000 | ($108,548.00) |
| | | | | | Sale | 4/26/2023 | (170) | 478.4860 | ($81,342.62) |
| | | | | | Sale | 12/22/2023 | (90) | 519.8800 | ($46,789.20) |
| | | | | | *Sales offsetting against opening balance* | | (625) | | ($310,392.02) |
| | | | | | Sale | 9/26/2022 | (175) | 508.3600 | ($88,963.00) |
| | | | | | Sale | 4/26/2023 | (205) | 478.4860 | ($98,089.63) |
| Purchase | 3/25/2022 | 175 | 516.2287 | $90,340.02 | Sale | 11/29/2023 | (235) | 530.9000 | ($124,761.50) |
| Purchase | 2/21/2023 | 205 | 495.5654 | $101,590.91 | Sale | 12/22/2023 | (165) | 519.8800 | ($85,780.20) |
| Purchase | 10/6/2023 | 400 | 519.1745 | $207,669.80 | | | | | |
| Purchase | 1/10/2024 | 245 | 537.5739 | $131,705.61 | Retained | | (245) | 488.3392 | ($119,643.10) |
| | | 1,025 | | $531,306.34 | | | (1,025) | | ($517,237.43) |
| | | | | | **DEVIF-Fonds Nr. 45 / UIN-EMBA Loss** | | | | **($14,068.90)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **DEVIF-Fonds Nr. 355** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 3/17/2023 | (333) | 469.6401 | ($156,390.15) |
| | | | | | Sale | 11/13/2023 | (222) | 541.1500 | ($120,135.30) |
| Purchase | 1/9/2023 | 1,450 | 492.4100 | $713,994.50 | | | | | |
| Purchase | 8/4/2023 | 710 | 507.2743 | $360,164.75 | Retained | | (1,605) | 488.3392 | ($783,784.41) |
| | | 2,160 | | $1,074,159.25 | | | (2,160) | | ($1,060,309.86) |
| | | | | | **DEVIF-Fonds Nr. 355 Loss** | | | | **($13,849.39)** |
| **UniMultiAsset Chance II Nachhaltig** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/30/2024 | (261) | 503.4568 | ($131,402.22) |
| Purchase | 7/20/2023 | 505 | 502.5437 | $253,784.57 | Sale | 2/6/2024 | (105) | 503.9400 | ($52,913.70) |
| Purchase | 10/16/2023 | 36 | 543.0000 | $19,548.00 | | | | | |
| Purchase | 10/26/2023 | 165 | 529.5299 | $87,372.43 | Retained | | (340) | 488.3392 | ($166,035.33) |
| | | 706 | | $360,705.00 | | | (706) | | ($350,351.25) |
| | | | | | **UniMultiAsset Chance II Nachhaltig Loss** | | | | **($10,353.75)** |
| **UIN-Fonds Nr. 1035** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/30/2023 | (41) | 488.4500 | ($20,026.45) |
| | | | | | Sale | 3/17/2023 | (145) | 468.2638 | ($67,898.25) |
| Purchase | 1/9/2023 | 669 | 492.4100 | $329,422.29 | Sale | 11/13/2023 | (74) | 541.1500 | ($40,045.10) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/11/2023 | 55 | 516.1400 | $28,387.70 | | | | | |
| Purchase | 8/4/2023 | 348 | 508.3632 | $176,910.39 | Retained | | (812) | 488.3392 | ($396,531.43) |
| | | 1,072 | | $534,720.38 | | | (1,072) | | ($524,501.23) |
| | | | | | | | **UIN-Fonds Nr. 1035 Loss** | | **($10,219.16)** |

**BBBank Nachhaltigkeit Union**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 12/21/2022 | 277 | 523.6300 | $145,045.51 | Retained | | (277) | 488.3392 | ($135,269.96) |
| | | 277 | | $145,045.51 | | | (277) | | ($135,269.96) |
| | | | | | | | **BBBank Nachhaltigkeit Union Loss** | | **($9,775.55)** |

**UIN-EBBA**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/11/2023 | (100) | 493.4000 | ($49,340.00) |
| Purchase | 9/26/2022 | 320 | 508.3600 | $162,675.20 | Sale | 4/26/2023 | (230) | 480.4800 | ($110,510.40) |
| Purchase | 2/21/2023 | 90 | 495.5050 | $44,595.45 | Sale | 11/29/2023 | (145) | 530.9000 | ($76,980.50) |
| Purchase | 3/23/2023 | 165 | 469.9100 | $77,535.15 | Sale | 12/22/2023 | (170) | 519.8800 | ($88,379.60) |
| Purchase | 10/6/2023 | 250 | 520.3556 | $130,088.90 | | | | | |
| Purchase | 1/10/2024 | 160 | 537.8238 | $86,051.81 | Retained | | (340) | 488.3392 | ($166,035.33) |
| | | 985 | | $500,946.51 | | | (985) | | ($491,245.83) |
| | | | | | | | **UIN-EBBA Loss** | | **($9,700.68)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **DEVIF-Fonds Nr. 89** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale* | 3/21/2024 | (190) | 492.2800 | ($93,533.20) |
| Purchase | 12/5/2022 | 160 | 534.2888 | $85,486.21 | | | | | |
| Purchase | 7/26/2023 | 110 | 511.5400 | $56,269.40 | Retained | | (80) | 488.3392 | ($39,067.14) |
| | | 270 | | $141,755.61 | | | (270) | | ($132,600.34) |
| | | | | | **DEVIF-Fonds Nr. 89 Loss** | | | | **($9,155.27)** |
| **UniMultiAsset Chance III Nachhaltig** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/30/2024 | (167) | 503.4568 | ($84,077.29) |
| Purchase | 7/20/2023 | 326 | 502.5437 | $163,829.25 | Sale | 2/6/2024 | (67) | 503.9400 | ($33,763.98) |
| Purchase | 10/16/2023 | 25 | 543.0000 | $13,575.00 | | | | | |
| Purchase | 10/26/2023 | 102 | 529.5299 | $54,012.05 | Retained | | (219) | 488.3392 | ($106,946.28) |
| | | 453 | | $231,416.30 | | | (453) | | ($224,787.55) |
| | | | | | **UniMultiAsset Chance III Nachhaltig Loss** | | | | **($6,628.75)** |
| **UniMultiAsset Chance I Nachhaltig** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/30/2024 | (171) | 503.4568 | ($86,091.11) |
| Purchase | 7/20/2023 | 333 | 502.5437 | $167,347.05 | Sale | 2/6/2024 | (64) | 503.9400 | ($32,252.16) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/16/2023 | 21 | 543.0000 | $11,403.00 | | | | | |
| Purchase | 10/26/2023 | 102 | 529.5299 | $54,012.05 | Retained | | (221) | 488.3392 | ($107,922.96) |
| | | 456 | | $232,762.10 | | | (456) | | ($226,266.23) |
| | | | | | | | | | |
| | | | | | UniMultiAsset Chance I Nachhaltig Loss | | | | **($6,495.87)** |

**UniNachhaltig Aktien Dividende**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 8/4/2023 | 153 | 507.3486 | $77,624.34 | | | | | |
| Purchase | 10/16/2023 | 31 | 543.0000 | $16,833.00 | Sale* | 3/18/2024 | (95) | 487.9523 | ($46,355.47) |
| Purchase | 11/20/2023 | 19 | 533.6100 | $10,138.59 | | | | | |
| Purchase | 2/23/2024 | 18 | 527.2400 | $9,490.32 | Retained | | (126) | 488.3392 | ($61,530.74) |
| | | 221 | | $114,086.25 | | | (221) | | ($107,886.21) |
| | | | | | | | | | |
| | | | | | UniNachhaltig Aktien Dividende Loss | | | | **($6,200.04)** |

**DEVIF-Fonds Nr. 422**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 1,245 | | | Sale | 9/27/2022 | (230) | 511.8200 | ($117,718.60) |
| | | | | | Sale | 12/6/2022 | (501) | 535.2766 | ($268,173.58) |
| | | | | | Sale | 1/24/2023 | (349) | 486.3801 | ($169,746.65) |
| | | | | | Sale | 4/18/2023 | (165) | 501.5633 | ($82,757.94) |
| | | | | | *Sales offsetting against opening balance* | | (1,245) | | ($638,396.78) |
| | | | | | | | | | |
| | | | | | Sale | 9/18/2023 | (200) | 484.3708 | ($96,874.16) |
| | | | | | Sale | 1/2/2024 | (189) | 532.5200 | ($100,646.28) |
| Purchase | 8/3/2023 | 650 | 502.5856 | $326,680.64 | Sale | 1/23/2024 | (219) | 513.4600 | ($112,447.74) |
| Purchase | 10/24/2023 | 130 | 528.8515 | $68,750.70 | | | | | |
| Purchase | 12/14/2023 | 87 | 538.8543 | $46,880.32 | Retained | | (259) | 488.3392 | ($126,479.85) |
| | | 867 | | $442,311.66 | | | (867) | | ($436,448.03) |
| | | | | | | | | | |
| | | | | | DEVIF-Fonds Nr. 422 Loss | | | | **($5,863.63)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **BVK 3** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 7/12/2022 | (78) | 515.2682 | ($40,190.92) |
| | | | | | Sale | 11/14/2022 | (138) | 520.2200 | ($71,790.36) |
| | | | | | Sale | 12/21/2022 | (756) | 519.4881 | ($392,733.00) |
| Purchase | 4/8/2022 | 150 | 539.0000 | $80,850.00 | | | | | |
| Purchase | 4/26/2022 | 165 | 524.2400 | $86,499.60 | Sale* | 3/11/2024 | (71) | 486.5806 | ($34,547.22) |
| Purchase | 6/28/2022 | 657 | 514.9272 | $338,307.17 | | | | | |
| Purchase | 1/31/2024 | 209 | 508.1060 | $106,194.15 | Retained | | (138) | 488.3392 | ($67,390.81) |
| | | 1,181 | | $611,850.92 | | | (1,181) | | ($606,652.31) |
| | | | | | | | **BVK 3 Loss** | | **($5,198.61)** |
| **UIN-Fonds Nr. 775** | | | | | | | | | |
| | Pre-class holdings | 1,410 | | | Sale | 3/15/2022 | (150) | 497.9100 | ($74,686.50) |
| | | | | | Sale | 3/15/2022 | (630) | 497.9100 | ($313,683.30) |
| | | | | | Sale | 1/23/2023 | (235) | 485.8100 | ($114,165.35) |
| | | | | | *Sales offsetting against opening balance* | | (1,015) | | ($502,535.15) |
| | | | | | Sale | 1/23/2023 | (170) | 485.8100 | ($82,587.70) |
| | | | | | Sale | 6/20/2023 | (115) | 456.7500 | ($52,526.25) |
| | | | | | Sale | 11/13/2023 | (100) | 541.1500 | ($54,115.00) |
| Purchase | 12/30/2022 | 170 | 530.1800 | $90,130.60 | | | | | |
| Purchase | 5/3/2023 | 325 | 494.4000 | $160,680.00 | Sale* | 2/29/2024 | (250) | 498.5000 | ($124,625.00) |
| Purchase | 7/14/2023 | 105 | 460.1100 | $48,311.55 | Sale* | 4/17/2024 | (50) | 476.9129 | ($23,845.64) |
| Purchase | 7/18/2023 | 210 | 490.0000 | $102,900.00 | | | | | |
| Purchase | 8/7/2023 | 110 | 505.7400 | $55,631.40 | Retained | | (235) | 488.3392 | ($114,759.71) |
| | | 920 | | $457,653.55 | | | (920) | | ($452,459.30) |
| | | | | | | | **UIN-Fonds Nr. 775 Loss** | | **($5,194.25)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **Demografiefonds** | | | | | | | | | |
| | Pre-class holdings | 675 | | | Sale | 5/10/2022 | (320) | 495.2328 | ($158,474.50) |
| | | | | | Sale | 7/11/2022 | (59) | 515.6654 | ($30,424.26) |
| | | | | | Sale | 9/13/2022 | (58) | 519.7755 | ($30,146.98) |
| | | | | | *Sales offsetting against opening balance* | | (437) | | ($219,045.73) |
| | | | | | Sale | 4/27/2023 | (100) | 488.3649 | ($48,836.49) |
| | | | | | Sale | 11/30/2023 | (40) | 541.4400 | ($21,657.60) |
| | | | | | Sale* | 4/18/2024 | (100) | 499.0394 | ($49,903.94) |
| Purchase | 12/27/2022 | 198 | 532.3781 | $105,410.86 | | | | | |
| Purchase | 6/20/2023 | 100 | 463.6000 | $46,360.00 | Retained | | (58) | 488.3392 | ($28,323.67) |
| | | 298 | | $151,770.86 | | | (298) | | ($148,721.70) |
| | | | | | | | **Demografiefonds Loss** | | **($3,049.16)** |
| **UIN-Fonds Nr. 1095** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 5/5/2023 | (150) | 494.0600 | ($74,109.00) |
| Purchase | 11/30/2022 | 400 | 529.7200 | $211,888.00 | Sale | 9/18/2023 | (200) | 488.4100 | ($97,682.00) |
| | | | | | Sale | 10/19/2023 | (200) | 536.8200 | ($107,364.00) |
| Purchase | 3/31/2023 | 300 | 471.5200 | $141,456.00 | Sale | 2/20/2024 | (300) | 524.2100 | ($157,263.00) |
| Purchase | 7/26/2023 | 300 | 511.5400 | $153,462.00 | | | | | |
| Purchase | 9/20/2023 | 250 | 482.7500 | $120,687.50 | Sale* | 3/11/2024 | (500) | 483.7256 | ($241,862.78) |
| Purchase | 12/19/2023 | 150 | 524.5900 | $78,688.50 | | | | | |
| Purchase | 1/25/2024 | 200 | 484.0500 | $96,810.00 | Retained | | (250) | 488.3392 | ($122,084.80) |
| | | 1,600 | | $802,992.00 | | | (1,600) | | ($800,365.58) |
| | | | | | | | **UIN-Fonds Nr. 1095 Loss** | | **($2,626.42)** |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **UIN-Fonds Nr. 970** | | | | | | | | | |
| | Pre-class holdings | 900 | | | Sale | 11/3/2022 | (50) | 543.3501 | ($27,167.51) |
| | | | | | Sale | 1/9/2023 | (210) | 494.8557 | ($103,919.70) |
| | | | | | Sale | 2/10/2023 | (140) | 489.1400 | ($68,479.60) |
| | | | | | Sale | 8/7/2023 | (100) | 510.7400 | ($51,074.00) |
| | | | | | *Sales offsetting against opening balance* | | (500) | | ($250,640.80) |
| | | | | | Sale* | 4/9/2024 | (70) | 481.6369 | ($33,714.58) |
| Purchase | 8/17/2023 | 200 | 497.4062 | $99,481.24 | Retained | | (130) | 488.3392 | ($63,484.10) |
| | | 200 | | $99,481.24 | | | (200) | | ($97,198.68) |
| | | | | | **UIN-Fonds Nr. 970 Loss** | | | | **($2,282.56)** |
| **DEVIF-Fonds Nr. 74** | | | | | | | | | |
| | Pre-class holdings | 730 | | | Sale | 12/1/2022 | (190) | 539.0921 | ($102,427.50) |
| | | | | | Sale | 1/9/2023 | (540) | 494.8557 | ($267,222.08) |
| | | | | | *Sales offsetting against opening balance* | | (730) | | ($369,649.58) |
| Purchase | 8/17/2023 | 540 | 497.4062 | $268,599.35 | Sale* | 3/22/2024 | (540) | 495.2000 | ($267,408.00) |
| | | 540 | | $268,599.35 | | | (540) | | ($267,408.00) |
| | | | | | **DEVIF-Fonds Nr. 74 Loss** | | | | **($1,191.35)** |
| **UIN-Fonds Nr. 799** | | | | | | | | | |
| | Pre-class holdings | 710 | | | Sale | 3/15/2022 | (90) | 497.9100 | ($44,811.90) |
| | | | | | Sale | 12/28/2022 | (235) | 528.4500 | ($124,185.75) |
| | | | | | Sale | 1/23/2023 | (200) | 485.8100 | ($97,162.00) |
| | | | | | Sale | 2/16/2023 | (80) | 491.1500 | ($39,292.00) |
| | | | | | *Sales offsetting against opening balance* | | (605) | | ($305,451.65) |
| | | | | | Sale | 7/3/2023 | (80) | 476.6600 | ($38,132.80) |
| Purchase | 5/3/2023 | 290 | 494.4000 | $143,376.00 | Sale | 11/13/2023 | (65) | 541.1500 | ($35,174.75) |

**Union Asset Management Holding AG**
LIFO Loss in UnitedHealth Group Incorporated (UNH)
Class Period: 03/14/22 - 02/27/24
CUSIP: 91324P102
Retained share price: $488.3392 (02/28/24 - 05/24/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/18/2023 | 170 | 490.0000 | $83,300.00 | | | | | |
| Purchase | 8/10/2023 | 80 | 508.9263 | $40,714.10 | Retained | | (395) | 488.3392 | ($192,893.98) |
| | | 540 | | $267,390.10 | | | (540) | | ($266,201.53) |
| | | | | | | | | | |
| | | | | | | | **UIN-Fonds Nr. 799 Loss** | | **($1,188.57)** |

**UniInstitutional Konservativ Nachhaltig**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 7/17/2023 | (125) | 481.1100 | ($60,138.75) |
| Purchase | 1/19/2023 | 609 | 484.6573 | $295,156.30 | Sale | 1/31/2024 | (587) | 508.4074 | ($298,435.14) |
| Purchase | 7/28/2023 | 124 | 503.5694 | $62,442.61 | | | | | |
| Purchase | 8/9/2023 | 744 | 504.1000 | $375,050.40 | Retained | | (765) | 488.3392 | ($373,579.48) |
| | | 1,477 | | $732,649.30 | | | (1,477) | | ($732,153.38) |
| | | | | | | | | | |
| | | | | | | | **UniInstitutional Konservativ Nachhaltig Loss** | | **($495.92)** |

**UIN-Fonds Nr. 1045**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 385 | | | Sale | 10/10/2022 | (50) | 505.6000 | ($25,280.00) |
| | | | | | *Sales offsetting against opening balance* | | (50) | | ($25,280.00) |
| Purchase | 7/19/2023 | 13 | 507.5400 | $6,598.02 | Retained | | (13) | 488.3392 | ($6,348.41) |
| | | 13 | | $6,598.02 | | | (13) | | ($6,348.41) |
| | | | | | | | | | |
| | | | | | | | **UIN-Fonds Nr. 1045 Loss** | | **($249.61)** |
| | | | | | | | **TOTAL** | | **($28,031,257.83)** |

*\*Shares sold within 90 days after the end of the class period have been calculated at the higher value between the actual sales price and the average closing price from the end of the class period to the date of sale.*