# Exhibit 24

**UNITEDHEALTH GROUP**

# Leadership Operating Principles
## Survey Verbatims

Note: The verbatims in this report have not been edited for clarity, brevity, or spelling. They are shown exactly as they were written in the survey responses.

1

Client Confidential

UHGDOC-005132830

# UNITEDHEALTH GROUP

*Thinking about Speed to decision making at all levels of the organization, what do you believe is working well and should continue, what is not working well and should stop, and what could be improved?*

Grade Level with corresponding comment shown

UnitedHealth Group

| | |
|---|---|
| ELT | Speed of decision making was at its best during the pandemic when teams and individuals were aligned and working toward a common set of goals.  Stronger alignment of goals within and across market groups will drive quicker decisions, at all levels of the organization, in the future. |
| ELT | Our organization did a Phenomenal job in speed to decision at all levels as we address the Public Health Emergency of COVID-19. It was apparent to all. We were United by a Mission and Grounded in our values. We joined as one to Help People Live Healthier Lives and Helping Make the Health System Work Better for Everyone. National and International. We have an opportunity to improve our partnership with the Health System to make the system work better for everyone..<br><br>Our organization could drive - Regional, State, and Local Health care initiatives; Such as Public Health, hospitals, Providers, Communities, UHG partnerships.<br>This work could address the burden and impact on the Population's Health. Under your Leadership and Expertise, Mr. Witty, we could provide leadership international and national by improving our organization coordination.<br>We could use a hub and spokes model to enhance and document the work needed to improve our health system. Our Cross-Functional Leadership team in UHG is responsible for documents and work closely with UHC and Optum to ensure the Scientific and Medical Strategies are completely aligned within our organization. We could lead the call to action along with Hospitals, Providers, Communities, and other corporations in partnerships to meet our goal of helping the system work better for everyone. |
| ELT | When decisions are pushed to the local level it works very well.  Too many levels of approval and too much through Corporate as compared to the past. |
| ELT | We struggle with too many priorities (Jobs 2.0) and structures/incentives which inhibit true enterprise thinking. Large committees, bureaucracy, slow processes, people who "veto" decisions all contribute to the slowness we have in decision making. How can we be a learning company where we foster honest conversations, open candor and true performance? Sharpen our focus, flatten the organization, make people truly accountable for the right goals and incentives, have total candor - it's why we rally in a crisis and flounder day-to-day. |
| ELT | Delegation of authority does not cascade into the organization. Many decisions need to be escalated. The decision-makers are swamped, and response times can be incredibly slow. The decisions are not always grounded in market realities, and are vulnerable to politicization. |
| ELT | Culturally, we as senior leaders like to control as much as possible. Unfortunately in that type of environment when time to make decisions is a scarce commodity given the abundance of workload for leaders, we can end up with delays in decisions that result in unintended negative consequences. |
| ELT | Working Well: People respond quickly when there are urgent priorities. Most are willing to drop everything to work on a critical path item. |

2

Client Confidential

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | Needs Improvement: We have a culture of fear. People are afraid to make decisions without getting multiple levels of buy-in. There are very few decisions that are disastrous/canâ€™t be undone if theyâ€™re the wrong ones. We need to give people more â€œautonomy with guardrails,â€ and let them work.<br>â€œMeetings after the meetingâ€ are common. People agree in the meetings and do what they want after the meeting. This is inefficient and ineffective.<br>We should also talk about balancing speed with making sound decisions. We are often in fire drill mode, and slam decisions in, instead of being thoughtful. UHG is in a perpetual sense of urgency. |
| ELT | COVID exposed that we can be a more agile organization when we choose to be - and there is still opportunity for less bureaucracy, for hierarchical structures to flatten and for talent to be unleashed |
| ELT | CONTINUE - decisions that can be made within the context of singular business or function.<br>STOP - inter-segment negotiations<br>EVOLVE - how we price (and margin stack) our offerings to our customers and potential customers |
| ELT | 1) Death by committee - often a 'committee' is charged with a deliverable (versus a person or specific team) and this stems from a fear of failure or de-funding.  If 'committee' members participate in a number of different committees - individual member can simply move on.<br>2) Reliance on a management structure or 'titled' person to make a decision 9run it up the chain) when there is an expert who is better suited to make a decision, inform others (but not necessarily seek permission) and move with speed. |
| ELT | I believe the delay in making decisions comes from fear and uncertainty in being able to fully understand and predict the outcomes of those decisions.  By clearly aligning both accountability to specific individuals and organizational incentives (both for stretching / as well as room for failure) would helpful in getting to solutions sooner.  I fear that some leaders in our organization would rather grow slowly (with predictability) than exponentially (with uncertainty and risk of failure). |
| ELT | Because decision rights are not always clear, multiple levels of approvals are often required or sought out. I also think people seek multiple approvals as a 'just in case' strategy so they feel supported (not blamed) in case something goes sideways. We could improve the clarity around decision making - and empower leaders closer to the decisions.  A culture of 1) strategic alignment 2) empowerment 3) accountability and 4) support are required for this to take hold. While someone can be 3 to 4 levels below top leaders in a hierarchy, the level of responsibility they hold is still quite significant.  We hire talented and experienced people to lead large teams and complex bodies of work so empowerment at those levels is critical. |
| ELT | Working Well:<br>- When we make it an enterprise priority, e.g. COVID and UHG top execs make a point about it.<br>- M&A<br>- initiatives that can live within the business's walls.  Ie. maintaining proper sovereignty of the business to be able to act quickly to serve the markets.  E.g. MedAdv, OptumCare groups serving their markets.  C&S and SDOH<br><br>Not Working Well:<br>- Unifying components of the organization and leverage a feature into another: rules engines, IHR, basic member identification<br>- our data and analytical 'core' strategy, not the reporting features at the end, but the core |

3

Client Confidential

UHGDOC-005132832

# UNITEDHEALTH GROUP

| | |
|---|---|
| | architecture of commonly enriched data that can be used at scale across any entry points or support areas<br>- our websites and market interfaces: lack the edgy aspect of 'the best', lack member loyalty features, lack simple personalization and unification (e.g. myuhc, app, rally)<br>- No strategy that I can see on integrating all these emerging DTx and point solutions .. .We allow for too many mini-islands.<br><br>We are not a software company.  We may have one-off moments, but nothing that speaks to a Fortune 7 company.   We will need to figure that out better as point of service software is increasingly important, whether providers, brokers, clients, members, policy. |
| ELT | Working Well: At a local level (Business and Division) decisions are made relatively quickly. Local leadership feel empowered to make the decisions necessary to achieve their local goals.<br><br>Not Working Well: Because decisions are made quickly at the local level, there is very little time, energy or focus on understanding the impact of those decisions on the organization at higher levels. This leads to massive duplication of efforts and sub optimal solutions, as we don't have either the expectations or mechanisms (internal networks, information management systems, measurements) to facilitate outreach, investigation and collaboration to ensure we make best decision possible. |
| ELT | Decision making seems to happen only at the highest levels. When motivated, we can get things done quickly, but then there is often second guessing and undermining that occurs when others don't feel like they had a voice in the decision.<br><br>I don't see any evidence that employees at lower levels have access to the information, budgets or leader support to effectively make decisions. |
| ELT | There are many stakeholders who seek to engage on decision making. These stakeholders can offer varying perspectives, which can lead to better decisions.  And, frequently, the sheer number of stakeholders and unclear lines of decision making authority and accountability can be exhausting and often will slow down decision making.  We continue to have a command and control culture with unclear lines of authority and accountability except at the highest levels of leadership.  We are too big and too complex to operate optimally with this type of decision making. |
| ELT | Major capital allocation and strategic decisions seem to work well.  We can improve in empowering mid-levels for day-to-day, having clarity in who has a vote and managing to a reasonable number of votes, and not re-adjudicating the same decision multiple times. |
| ELT | Speed in making good decisions is dependent on having the background info, understanding who needs to be involved and what is the value. It is difficult to make speedy decisions since knowing who is doing what is  big problem. This creates  duplication and/or decisions with incomplete info which can lead to the wrong decision. |
| ELT | Some things that work well are weekly broadcasts about what people do in the company. It has a high amount of humanity and brings a lot of moral capital to what we do. Most people don't know what most of the company does and these little weekly vignettes are inspiring. What should stop is in areas that are intended to be innovative or attempting to learn new things should not follow the operational method of driving variation out and have large matrix decision trees that ensure change is slow and methodical change. That is a good idea for the mass operations part of the business, but kills the learning edge of the company. |

4

Client Confidential

UHGDOC-005132833

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Within siloes, decision making seems to work well. Leaders are courageous and entrepreneurial and willing to make the tough calls.  However, between groups or at the enterprise level, decision making is made extremely difficult do the the absence of a clear operating model and the absence of shared goals and decision making processes.  We should establish an enterprise operating model and shared decision making process to allow us to move forward with speed and quality.  Also, this principle really only address the speed of decisions, not their quality-- it would be useful to include some principle that addresses quality in our leadership operating model. |
| ELT | leaders don't push decision making down; principles about decision making could be better defined and leaders given autonomy; could review DOA |
| ELT | Challenges continue to exist in enacting programs that cross silosâ€"-either those within Optum or those between Optum and UHC. |
| ELT | COVID response was our best moment for decision speed at all levels of the organization.  We aligned as an organization and knew that time was critical.   We had quick reads of the market, used the information available to assess but not slow us.  We knew that time was absolutely critical and people's lives were held in the balance - we need to operate with that urgency everyday.   We have now fallen back into some of the old models - long and complex capital approvals with multiple people that aren't close to the opportunity as part of layered approval.<br><br>There are still too many things that need to have the most senior of our leaders engaged and approving. |
| ELT | Bottlenecks exist at most senior levels -- you think a decision is made and then a new stakeholder weighs in and changes direction after we are already in implementation mode. |
| ELT | The problem is often defining the decision. When it's a moving target (sometime inevitable, but often not) it is difficult to get the right feedback in the right way.<br><br>Another issue is simply lining up calendars in a matrix where no one person is in charge, many have to be engaged. It often takes a week or two to even schedule the meeting, only to learn that several others need to be involved. |
| ELT | When we need to make decisions in a crisis situation we do it and can do it rather quickly. Otherwsie on any decision of what someone believe are material, but for a company of our size is really immaterial, too many people need to be consulted and have a veto right and each usually wants to have conversations with others in their organization to come back with an answer.  We spend a lot of time tracking down those answers and decisions that take days takes weeks and sometimes months. |
| ELT | Each business unit has Speed to decision making. The messages from the top leaders tend to be clear and concise.<br>When an Enterprise wide initiative needs decisions- very slow. Too many opinions and viewpoints. The Blue Chips/ direction needs to come from the top down to stop ambiguity and the perception we have a choice. |
| ELT | Working well - different parts of organizations are making individual decisions against aligned strategies well with speed<br><br>Working not - hopefully this is just a change over the last weeks, but a lot more centralized decision making on staff and investments, which has both slowed things down, or put them on hold.  We are losing critical weeks and months in the midst of a pandemic. |

5

Client Confidential

# UNITEDHEALTH GROUP

| ELT | While there is a general need to push out decision-making to teams, each successive level of management is unwilling to do so if ultimately the person at the top of whichever organization we are talking about doesn't let go of the reins.  This plays out all over UHG.<br><br>At the same time, there are well-known "battlefields" where combat has raged on for years with each side more entrenched as time goes on.  In these situations (e.g., Rally, Clinical, OptumCare integration), the logjam is going to require from-the-top finality in decisions to deconflict the situations and allow the teams to pursue a unified goal. |
|---|---|
| ELT | Once the facts are gathered, I feel like I can quickly get things through the decision-making process rather quickly for an organization our size. |
| ELT | We get to the right decision<br><br>We could get there faster and closer to the client |
| ELT | Decision making in many cases needs to be delegated.  We have way too many decisions being decided by a few people, causing unnecessary bottlenecks. |
| SLT | We strengthened our muscles for making quicker decisions during COVID-19 when silos were broken down to meet the moment, but still have opportunity to further improve.  We should continue to push down decisions to lower levels of the organization and should start being more clear about in what areas leaders and managers should be expected and permitted to take unilateral action.  Greater efforts at prioritizing the work that needs to be done will also go a long way in aiding decision making speed....not all decisions are created equally.  Let's focus the time on the most important ones we need to get right and push the others down.  Clear lines of accountability and responsibility will also support quicker decision-making. |
| SLT | Continued ability for UHG to connect businesses across enterprise on UHC / Optum to collaborate on growth (e.g. RFPs, new accounts), new business formation, new capability development, technology resource sharing.  What could be improved is LOB working with UHG and empowered by UHG to operate + execute faster in marketplace. |
| SLT | This is good.  Are, and are known to be, forward thinking or at least very responsive to market trends and opportunities. |
| SLT | Each leader needs to have a specific "empowerment" conversation with their direct reports, being really clear on what decisions can be made lower in the org and which need to be raised up the chain. Much of the dysfunction here is not about fear to decide (there is some of that, for sure), but lack of clarity about who has what scope. This is a more informal version of the DOA setup (people make decisions for my team all the team even though I have the DOA and have to sign the actual docs).<br>The Our United Culture program could be a big help here - leaders well grounded in this understand better how to get their team performing at higher levels. I think that reinforcing the importance of this program for all leaders 30+ would help a great deal, and that specific tailored half-day or full-day workshops using culture principles for teams working on this would accelerate building strength in this area. |
| SLT | Clarity of specific criteria that will be needed in order to make a decision<br>Clear communication on expectations of timing for a decision<br>Follow-up to communicate results of decision to all involved |
| SLT | COVID-19 has demonstrated that we can move quickly and adjust as needed, when the situation requires it. The opportunity is to ensure that leaders continue to see that *every* situation requires it -- or at least every situation benefits from it. |

6

Client Confidential

UHGDOC-005132835

# UNITEDHEALTH GROUP

| SLT | within a group or unit decisions seem to be made quickly.  Cross collaboration is much slower, especially if priorities are not aligned or clear, or if there are P/L issues that overdrive collaborative opportunities. |
|---|---|
| SLT | Empowering leaders to make their own decisions. |
| 32 | More empowerment for team members to make decisions<br>More transparency into work to be more informed<br>More collaboration between businesses (Optum, UHC and UHG) vs. siloed<br>More trust in our employees to with data to help make informed decisions |
| 32 | Too many layers in decision making and too many decisions require approval at the absolutely top. |
| 32 | I believe that in many cases there are too many leaders who need to weigh in on every decision which can delay and even impede decisions being made in a timely manner..  However, I think this has been borne out of many years of someone who wasn't involved reacting negatively to a decision that was made without them.  If this question hadn't asked at "all levels" and instead asked about the highest level, I would have ranked it higher.  Below the direct reports of the OCEO members, I see a lot of delays because everything has to be perfectly polished and well thought out before it can go in front of the highest levels.  I'd like to see us become more agile with more free flow of information and exchange of ideas, especially to drive the collaboration that is being asked of us across UHG Corporate, Optum and UHC. At the same time, the right forums where alignment can happen quickly across all 3 segments would be very beneficial for speed to market.<br><br>Finally, I think that the collaboration that is expected across all of our entities will require us to reward and showcase the collaboration more than we do today.  Our leaders (myself included!) have tended to have been rewarded for individual accomplishments over collaborative accomplishments, so when we do have speed I sometimes feel like others are left in the dust. |
| 32 | would recommend increased transparency with decision making. seems not all decisions have depth of rationale. |
| 32 | There Is a cultural tendency to say "no." Often the tendency is passive i.e., an effective "no" comes by way of inaction. This individual tendency is exacerbated in a systemic manner by asynchronous approval or work processes. One contrary point of view can stop progress. That point of view can hide behind an effective asynchronous wall. In-person collaboration seems undervalued including as a means for reasoning though different points of view. |
| 32 | Our matrixed environment at times can make it seem like we are leading by consensus.... it can delay speed to action as there is often a lack of a clear leader who has the ultimate decision power. Our culture is inclusive, which is great, but at times the need to bring in 20+ teams for a meeting to make a decisions can delay that decision by weeks or months |
| 32 | Lack of empowerment to drive decisions below an ELT level. |
| 32 | I believe our leadership are cognizant of their role in making decisions or facilitating decision-making. Explicit delegation of authority on decision-making should remain in place.<br>A more formal communication system during the decision-making process to communicate status, etc. and once a decision is made could be improved |
| 32 | Complete lack of trust in letting leaders at all levels lead. Too often people are paralyzed by the fear that someone hasn't yet weighed in. We also don't follow the data or selectively choose when to follow the data. The data is clear, for example, team members want fewer emails and less formal communications. Yet, we continue to send more and more. |

7

Client Confidential

# UNITEDHEALTH GROUP

| 32 | We are very good at quickly making a decision when the need is forced upon us. We have an opportunity to improve when we anticipate a need and to get in front of the decision so that we're not scrambling in the moment. |
|---|---|
| 32 | Working well- leaders and managers have recognized this is a weakness and are trying specific tactics and taking steps to fix the problem.<br><br>However- there remains too many layers of approval required which slows down simple tasks. |
| 32 | Optum Labs leadership does not have a clear matrix of authority, documented responsibilities which leads to siloed decision making and sometimes missing critical vetting processes. |
| 31 | It appears to me UHG in total is evolving to meet the insurance marketplace. I feel strongly they are falling short in behavioral health. |
| 31 | '- Centralized "decision makers" in only a handful of locations which leads to fundamental misunderstanding of what most employees do on a daily basis.<br>- The mission of my organization seems to shift monthly and I do not know what it is we are built to accomplish. |

Optum

| ELT | We lack clear strategy beyond platitudes, we lack prioritization and coordination of initiatives across BUs.  Our most significant issues are at the top of the house and I don't think that groups sees it that way.  Too many "fiefdom's".<br>We have a lot of really good, smart people, mid-level leaders working above and beyond to deliver in spite of the lack of alignment at the top.<br>We should seriously consider blowing up our org model.  We are not organized in a customer centric way. |
|---|---|
| ELT | Continue: Business unit level decision making around resource deployment works well and is relatively expeditious. Deal approval process for deals requiring Optum level and/or UHG level approval works well is expeditious.<br><br>Improve: Decision making that spans business units or requires collaboration across business units becomes protracted, seemingly tied to uncertainty on accountability/responsibility. Decision making around shared functions is also very slow bureaucratic (e.g. workforce management, real estate, ERA)<br><br>Stop: Question the value of OTIQ as feels misaligned to value-ranked priorities.  Pick big ticket items and set clear expectations on how businesses work together to solve. |
| ELT | During the pandemic what I learned is that we can be good at making decisions quickly.  As an organization this is one of our biggest opportunities. Across the board we struggle to be nimble and make decisions quickly.  It starts with not having clear understanding who owns the decision making rights across the enterprise. We have multiple meetings on the same topic, create numerous PowerPoint documents, create more materials, and many times this can drag on for months without a decision. This is especially true when Optum and UHC are trying to make a decision together.  Many times the difficulty is each party is focused on their own interest vs. the enterprise. This is true across the board. This results in yet another barrier to getting a decision because it has to be elevated. |

8

Client Confidential

                                                          UHGDOC-005132837

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | We lack true portfolio selling so Optum teams don't approach UHC as a single organization. Each business meets separately with UHC. This drags out the decision making process because it creates frustration and confusion. It also requires UHC to attend multiple additional meetings. |
| ELT | Need a clear and common line of sight to what our priorities are.   Where needed, provide guardrails for decisions so those lower in the organization can make them without needing to escalate up.   Use guiding principles that are agreed upon as a standard practice across the business, so we can move faster when deciding among choices and tradeoffs |
| ELT | During COVID speed to decision making was the best I have ever seen.  We were fighting the same battle and could align around it.<br>Now, we have started to go back to the way we used to do business which is presentation after presentation to get all parties aligned and then months and months go by and still can't get things moved forward.<br>Also, we spend way too much time putting together power points to meet with each other rather than just having a conversation and a one pager.<br>It has become too bureaucratic and we are losing good people because people see what needs to be done but can't execute.  Everything has to be decided at the top and we don't empower people to make decisions that are best for our patients, members, consumers and customers. We are too worried about our own P&L's we lose sight in just doing the right thing.  An example of this is the acquisition of NaviHealth in May 2020 and we couldn't come to terms on the financial agreement with M&R until November 2020.  The CBA was structured off of the exact deal that we finally came to terms with in November.<br>To improve we need to consolidate functions, why do we have product, clinical, IT, finance all sitting in silos and not part of the business. We need to function more nimbly.  We have two behavioral health teams (OBH, OBC) multiple human capital teams, this creates too much shared decisioning and then leads to slowing decision making. |
| ELT | We still have too many layers of approvals/reviews for decisions.  If you run a large program or organization you still have little authority to make decisions.  We need to allow people some feeling of accountability and ownership in decision making. |
| ELT | It is hard to make quick decisions in this organization because there are usually many stakeholders with a say in the decision.  And each group that has a say in the decision is usually focused on doing what will help them achieve their business goals and not focused on what is best for the Enterprise overall.  we need to focus on enterprise value in decision making. |
| ELT | Clear lines of empowerment and responsibility are critical to improving this.  Right now it is unclear who is empowered to make a decision and even when someone is told they are responsible/empowered their decision is still questioned by many and you need numerous meetings to get clarity and buy-in from people who shouldn't even be weighing in on the decision.  Oftentimes it all comes back to finance (important on the large investments or decisions with significant financial implications but this happens even on the smaller items) and therefore decisions get stuck on whether or not in the budget or are we doing a budget transfer versus enterprise thinking.  We make quick decisions in a crisis or with our backs to the wall but spend countless hours on emails, memos and internal meetings to make small decisions. |
| ELT | Because the organization is so highly matrixed, it is difficult to tell who is the "final" decision maker. The collaboration is important, so I appreciate that aspect of it, when it works. But ultimately, who is responsible vs. who's held accountable, vs. who is in authority is not always clear |

9

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | From an Optum perspective, Optum is responsible for about $30B in insurance risk but lacks any insurance expertise at the highest levels of the organization. This contributes to an inability to make long term decisions. |
| ELT | Working Well: Where we have roles/responsibilities very clear, our speed to decision making is strong.<br><br>What is Not Working: Far too many individuals feel they have a hand/a say in decisions. Committees, governance, oversight often have good intentions, but often get in the way and dramatically slow things down. Assign the right level of ownership and accountability, agree on desired outcomes, agree on broad boundaries, then get out of the way! |
| ELT | '- Many decisions pushed to Office of CEO over vs being made at market/segment group.<br>- Over the last year many issues were dealt at market level but from decision rights perspective Corporate's POV caused delays<br>- |
| ELT | Continue - moving to product organizational structures with funded product teams that have clear roles, authority and accountable for their product priorities and performance at all levels should continue and be an enterprise approach. This is what I would consider a true team of teams for the enterprise.<br>Stop - project funding and gating capital processes that finance people control investment decisions. Not the business leaders.<br>Stop - the not invented here culture which leads to such bad behavior and non-enterprise thinking, variation, cost and quality issues.<br>Start - clarifying who has authority for decisions and stop al these people who think they have a vote.<br>Start - as leaders we should always optimize for the enterprise. LOB focus only where it undermines the enterprise should stop. |
| ELT | Working well: sense of urgency amongst executive teams in high-profile circumstances with high-profile clients<br>Needs improvement: empowerment at next levels of leadership to make key decisions with clarity as to when and where that is acceptable |
| ELT | I believe leaders are accountable and desire to make decisions more quickly. That is good. I think the reason decisions can be slow is that the decision processes are designed and managed for large, scaled businesses to control spend and manage costs tightly. This can be frustrating for innovation areas. |
| ELT | Many people in the organization can say no and they do. It is really hard to figure out who can say yes unless you go to the top of the organization - a CEO/COO of a business. I am an ELT member and have the decision rights of a Sr. Director in a previous (larger) organization. We have a lack of empowerment overall and often times our teams are paralyzed on making progress. We hire people and expect amazing things but we create an environment that kills innovation and progress. We have a culture that rewards and requires armor. Politics and titles often win over the best idea. That kills innovation and creativity.<br>Vulnerability and Innovation go hand in hand. Vulnerability is uncertain, risk and emotionally exposed. Innovation is try, iterate, learn (fail), try, iterate, learn (fail)... When you have a culture where trying and failure result in shame - donâ€™t ask people to innovate... |
| ELT | Any initiative requiring more than a small amount of capital, involving corp dev, needing significant collaboration across businesses, or otherwise needing the involvement of UHG finance is inevitably slowed by multiple rounds of â€œinternal sellingâ€ and responding to |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132839

# UnitedHealth Group

|  |  |
|---|---|
|  | requests from different levels of the org (e.g., CEO, Rex, Mattera, business leaders) and sometimes so some of those people can report/explain to other people on this list.  For example, at the end of the day, if Rex is opposed, the process to try to get something done will slow/kill the initiative.  I would look hard at delegating authority for larger decisions, investments, etc. to business leaders, with the expectation that the central service organizations (finance, legal, corp dev) will support those initiatives. |
| ELT | Often leadership allows for discussion so at all levels we don't have clear decisions being made, or these decisions are suppressed. |
| ELT | in a specific business, decision-making is clear and responsive to the market.<br>When decision-making requires 2 or more businesses of UHG to the decide, it is slow and one group can say No for everyone. The process to get alignment requires executive escalation. We are not responsive to market timing in our decisions.<br>The most senior executives across UHG are needed to drive cross-business decision-making. Most ELT leaders don't have that decision-making ability. |
| ELT | Working well: When highest-level executive leaders are requested/need to make decisions, it typically happens in a more timely and decisive manner than at other levels of the organization.<br><br>Not working well: Key next-level and mid-management decisions tend to happen slower, and sometimes not at all. Perception is that is due to lack of clarity about who has authority, fear of taking risks, institutional inertia as a permission-based culture or a combination of these.<br><br>Improve: a culture of "coordinated empowerment" around decision making - provide leaders at all with clear expectations, guidance and appropriate authority around making decisions critical to ensuring effective performance in the areas they oversee. |
| ELT | Multiple layers within the decision making framework results in delays. Often, there is not a clear understanding of who is responsible for making the decision, therefore demonstrating upstream problems in identifying the appropriate decision making body. Once these hurdles are overcome however, decisions are made confidently. |
| ELT | Using data to make decisions is working well.<br><br>Not enough empowerment.  Risk taking is punished if you fail so that hinders people from making decisions without an excessive amount of support. I get it you can't cowboy everything without stakeholder buy in.<br><br>There are 25+ people (example) that can and will say no. Very few will say yes unless it's safe and they won't be held accountable.<br><br>Senior executives are making TOO MANY decisions. |
| ELT | Every part of the organization has their own P&L which impacts decision speed and who is accountable.  When pursuing new opportunities there are too many exceptions that have to go thru a process (regardless of how many times that same exception has been approved in past situations) vs making it a standard to indicate ok. |
| ELT | I believe that decision contained to a business unit (OI, OH, ORX, UHC) are made quickly and with a good amount of feedback to help inform the decision.  Decisions across operating units languish with no clear decisionmaker to make the call causing delays.  This is a consistent source of frustration for team members and lost opportunity for the business.  As a leadership team we should do a better job with talent mobility at the SG 31+ level to promote a better wholistic |

11

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | understand of the business. I would also suggest that Enterprising Thinking, a CLL value, should be required coursework for all SLT/ELT leaders. Creating joint incentives or growth targets would help to break down existing barriers. |
| ELT | I think at most levels decisions are made fairly quickly. It is when dependencies exist, misalignment of goals and failure to view things at the G level, where things become delayed. |
| ELT | Too many layers of executive management that are far removed from the actual work, combined with leaders that are not empowered to make decisions. UHC M&R lacks decision-making without permission from the CEO of Govt Programs. For example, UHC M&R leaders had conceptually agreed to terms on a post-acute risk deal with naviHealth and then reneged. Eventually, the original agreement was executed but not until 5 months acquisition of naviHealth causing delays and foregone savings. Also, UHC M&R requested that OptumHealth take full risk on readmissions and HH. After OH built these capabilities, M&R backed-off and reduced the scope to one state and required a fee-based deal. The decision languished causing a May start date as opposed to a January start date. We need to empower UHC M&R and C&S leaders without fear of retribution from executive leadership. |
| ELT | We tend to require top down alignment before people will step into taking risk to drive initiatives forward. This creates a requirement to often pull top leaders into decision making in order to keep key initiatives on track and at pace to achieve market commitments. |
| ELT | Coming from a company that was acquired in 2020, I have been surprised at how burdensome it has been to come to agreement between UHC and Optum on almost any project. Economics, scope, geography, etc. requires endless meetings with unclear decision making. |
| ELT | Depending on the level, leaders are not always clear on how targets will be achieved in fiscal year. Fundamentally, I am wondering what must be true for leaders to be "locked" on targets, plan and tactics tying to long range plans…2-3 months prior to starting the new year. |
| ELT | Decisions for day to day work happen effectively, planning and investing in new directions are overly ambiguous and slow. |
| ELT | When issues get elevated, decision-making is quick. But significantly more decisions need to be made lower in the organizational hierarchy closer to the work. The delegation of authority for financial decisions for example elevates way too many decisions. |
| ELT | Working well: our multi-modal internal communication strategy keeps the organization up to date<br>Recommendations for improvement: 1) create shared goals with aligned incentives, 2) need for role clarity to drive accountability, 3) stop the numerous disparate product teams building without a customer or clear problem to be solved, 4) bring in talent with deep execution/operations experience with new models vs undifferentiated models, 5) empower leaders with clear goals then hold them accountable and responsible |
| ELT | Financial model creates conflict and slows down decision making. |
| ELT | Clarity within teams on who the decision maker is (this should be solved locally). Rx has pretty good clarity in this regard but I can see the difficulty in other parts of the organization. |
| ELT | Decisions here are almost always made by committee and all it takes is 1 person to say no to cause immense "follow-up" for all of the working teams. Also, there is almost no recognition for people who take time/risks to grow a business vs the recognition/immediate gratification of those who cut costs as a way to generate profit |
| ELT | I feel teams are given a lot of space and time to perform against their goals. But lack of a clear innovation culture, insistence on highest standards, and single threaded leadership leads to a lot of "analysis paralysis". We need to rethink how we hire, performance manage, and promote our technical teams so that we can have the best product and technology team in the world. |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132841

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | For our size, UHG is surprisingly top down.  Senior executives often micro manage or even undermine decision making at lower levels.<br><br>I feel this is driven by how UHG has positioned the role of 'leaders', more as 'managers' of execution and knowing all the details vs. truly a role that is focused on setting aligned strategy, building empowered, inspired teams. |
| ELT | The highly matrixed environment leads to too many people needing to be involved in decisions |
| ELT | the CDOs must be able to hire using clear cut standards and ratios and buy needed equipment without sign off on small ticket items- the process is inefficient.<br>much worse is the contract approval process by the legal division and material management - they dramatically imped the speed of execution of important projects. |
| ELT | There are no clear lines of accountability, CEOs have the perceived accountability but since they do not own the operators, no authority to make actions happen.  The time necessary to barter between the C suite of the lines of businesses and the operators just draws timelines out. |
| ELT | I get answers quickly and also work to get responses out fast to my staff. |
| ELT | We are too command and control...we need to let decisions happen at lower levels of the org in order to speed up.  This is tied to low scores on accountability...since we are command and control there is a lack of accountability |
| ELT | The largest impact on speed to decision making inside of OptumCare is the frequent turnover of Sr. Leadership (7 CEOs in 8 years). This has delayed our ability to develop a cohesive long term strategy both slowing decision making and decreasing the impact of our collective decisions. |
| ELT | It takes forever to get things done, to get things approved.<br>Management spends too much time not delegating to competent people, not setting more reasonable DOA's |
| ELT | There are often decisions that require trade offs between business units.  For these decisions there does not always appear to be a clear escalation path.  There is an important role for business units to self solve these issues, but also a need to escalate and have decisions made from the lens of UHG.  Equally important is clarity when a decision wont be made to allow efforts to be redirected. All leaders should understand these escalation pathways.  Additionally there is an opportunity to clarify decision makers. |
| ELT | Decisions are done by alignment and consensus.  And, many decisions need "approval" from the very top. |
| ELT | Continue: Using Delegation of Authority to manage who can do what<br>Stop: Allowing multiple layers of internal meetings delay decision making<br>Start: Revisit Delegation of Authority to provide for a higher level accountability for business leaders |
| ELT | Decision making at the enterprise level functions as an arbiter which enables disparate organizations to make progress.<br>Decision making in mass is still limited to the obligations of P&Ls with little reward or celebration for those that forego  individual needs of a business for the greater prosperity of the enterprise. |
| ELT | This issues is tied to lack of roles and responsibilities. Because it is not clear who has decision rights decisions spin.  There is also a culture of "consensus" which creates lack of accountability. Leaders need to embrace being accountable and being unafraid to make bold hard decisions they believe in and holding themselves accountable to achieve them.  If clear roles and responsibilities were defined it would be clear which people need to be involved reducing meeting time and driving  more quickly to decisions.  It would be great if we could reduce the |

13

Client Confidential

UHGDOC-005132842

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | number of people working on the same things as well - much redundancy across UHG which would help us redeploy resources as well. |
| ELT | Decisions amongst MBR level participants works well. One to three levels down feel little empowerment. As is often said, most leaders can say â€œnoâ€, few can say â€œyesâ€. We should move certain decision making closer to our clients. |
| ELT | Too many shadow organizations throughout enterprise.  Corporate functions need to be decentralized  as much as possible and costs and allocations removed from center. |
| ELT | Generally speaking, we struggle more with decisions as they relate to bigger items that cut across business functions and business units, e.g., comprehensive client reporting and analytics that demonstrates the synergistic value of buying more across UHG and helping clients see into the future. While we need to continue to execute functionally, we need a new approach to cross company focus and ownership as it relates to end to end value proposition and value delivery. |
| ELT | Funding that supports Optum & UHC enterprise client requirements vs PL decisions, these do not support common priorities many times. The process to get alignment on funding is much more difficult and lengthy than necessary. |
| ELT | Working well: in crisis, organization rallies and executes<br>Improvement opportunities: too many (often overlapping) matrixed functions with the right to "no" at odds with desire to create accountability in the business |
| ELT | Decision making is not the thing that is slowing us down, generally. When it does slow us down, it's inevitably the result of someone's P&L being impacted. Until we fix the financial model, we won't truly be able to work as a team without headwinds. |
| ELT | I think we get to the right decision in regards to the use of Optum services versus an external vendor.  However it takes an incredible amount of effort because there are no clear guidelines for how that decision gets made.  UHC is so cost pressured that it is difficult for them to take an enterprise or even a portfolio view. |
| ELT | I think most people are well intentioned and are reasonable and decent individuals.<br>On the other hand there seems to be some inherent fear of failure that prevents us from being bolder with decisions. Everything needs checking and counter checking |
| ELT | There is strong alignment at the top of the enterprise, or at least an interest to resolve issues and make decisions at the top;  However, many issues and decisions swirl below the senior level due to unclear decision rights.  Managers, directors and even senior director and VP staff (and CEOs) are unclear of decision rights and authority.<br><br>Top level accountability should continue with clear and consistent accountabilities to all levels of management for decision making (what is within a leaderâ€™s authority and what requires group governance or escalation) and consistent application. |
| ELT | The decisions between UHC and Optum engagements are painfully slow. It feels like trust is a major issue here in making decisions.<br><br>The decisions that involve within business segments are getting executed relatively well and quick. Enterprise decisions are complex and it takes a lot of time and cycles. |
| ELT | Working Well - UHC is doing a great job of capturing the insurance marketshare.  Definitely needs to continue.<br><br>Stop -  Shadow organizations/functions.  This will allow us to become more efficient.  I believe we are very effective as a company when we are all pointed in the same direction, however I |

14

Client Confidential

UHGDOC-005132843

# UNITEDHEALTH GROUP

| | |
|---|---|
| | believe our efficiency in doing so is not as streamlined. <br><br> Improved - Competing interests across the various P&L's.  I believe a path to a "shared cart" where our products are placed in and sold, will serve our customers and us well.  I believe it is essential that we "retail enable healthcare".  Retail has solved a lot of the consumerism-type items, Healthcare needs a heavy dose of that! |
| ELT | We are quick to say, 'No,' and very slow to say, 'Yes,' because there are too many people who are empowered to say no. We need to set a series of priority programs and actions, fund them with a capital pool and have a 'swat team' approach to rapid decision-making in order to compete in tech, health care delivery innovation and external client business. We are too reliant on UHC at Optum and too risk averse at UHC. Finance needs to support growth, not be the guardian of 'no.' |
| ELT | The team of team concept has not become core to our culture.  Because of our financial management, decision always appear to require someone in finance versus holding leaders accountable to a budget.  I think the financial complexity of our organization requires this tight control from finance. |
| ELT | Structure is over engineered, too complex, role clarity muted, redundancy permeates. Simplify. |
| ELT | Too slow to react to market conditions.  Certain areas with financial heavy handedness focused on nickels and dimes and not focused on driving business.  Need to be more nimble and market driven,   Certain bright spots of progress but not enough to make a difference. |
| SLT | Decisions around deploying capital and acquisitions is working well. However the decision making process, why certain decisions are made and how decisions fit into the broader strategy is frequently unclear. |
| SLT | Generally, employees are empowered to make appropriate decisions. Further emphasis of this empowered culture will continue to aid the speed in which decisions are made. Decision-making processes would benefit from additional clarity (e.g. timelines, parameters, etc.) would further expedite the process. |
| SLT | The greatest challenge we have are the competing incentives from business to business.  The groups are all accountable for their core outcomes, but this creates incredible decision delay as groups negotiate and also try to protect their "local" business results.  In the case where one business needs to dilute their own results to support an enterprise outcome, that becomes a huge challenge.  Decisions grind to a halt.  One great example, is the issue of internal pricing arrangements. |
| SLT | Decision making is diffuse- often it's unclear who has the authority to decide matters, and decisions happen at several layers of the organization without any real understanding of accountabilities.  Sometimes, fear of making the wrong decision creates an environment where the person who raises discussion on an issue is tagged with the authority to decide because others are afraid or unwilling to do so. |
| SLT | Over the past several years, we have reverted back to a command and control culture where there are several layers of approval needed before decisions can be implemented. We need to put our trust in our talent so they can do what is best for those we serve, in alignment with our business priorities, compliance policies and cultural values. |
| SLT | When defined-deadline, high impact decisions on large opportunities are elevated to Executive levels (i.e. BU CEO or higher), decisions are made quickly.  Exec availability and focus for these most time-sensitive and large items is high and needs to continue. <br><br> When decisions lack clearly defined time-sensitivity, we tend to over-analyze minor aspects and |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132844

# UNITEDHEALTH GROUP

| | |
|---|---|
| | work through a chain of people who lack delegated authority or incentive to "fill or kill" a project. This and too much "but what does [insert name of top exec not yet briefed] think" talk should stop. |
| SLT | Still have to go up to many layers for decisions |
| SLT | The internal economy of margins/IOI and businesses charging other businesses which inhibits adoption and combination of our assets into emergent value. We need to move to a world where there are INCENTIVES of using internal capabilities. |
| SLT | Improve: we sometimes get so hung up in the "rules" that we get stuck, don't make a decision/take action and subsequently miss an opportunity<br><br>The process for vetting a vendor, especially related to data/security has got to be improved and the timeline needs to be shortened. |
| SLT | We have to run a lot of decisions up the chain for compensation and sometimes this takes another week or two. It is not always clear what needs to be run up the chain and the amount thresholds. It would be good if this was clear, beyond the DOA published document. |
| SLT | We tend to be very hierarchical in our decision making in general, which doesn't push it to the lowest level possible in the org where it probably belongs. Simple things like approval chains (including those under Delegation of Authority processes) seem over-done... Example: I work in Human Capital...why do I need to get Optum's CHRO to approve a retention bonus of $25K? It seems like not the best use of Erin's time and slows down the process. |
| SLT | Establish simple, consistent procedures / documentation re: major decisions. Example: One or two pager that captures issue/opportunity we are attempting to address, who has delegation of authority to make the decision, what sub-group is being asked to weigh in, what are the top (3) options, then what decision was made and rationale for such decision. Get to the rub fast - and ensure people understand the 'why' |
| SLT | Alignment between UHC and Optum on priorities and pricing. Alignment within Optum on priorities and capital funding. We are spending way too much time trying to get the leaders aligned versus executing on our mission critical items. The clock is ticking and we are not nimble enough. |
| SLT | there are extraneous layers across the entities- and in many cases - there is not clear accountability from an organization perspective.- Highly matrixed- but need stated accountability for certain 'things' that are widely inter-disciplinary |
| SLT | I've been thinking about this a lot lately...we are extremely slow. I can only imagine that the federal government is slower than us (no one else).<br><br>I used to think organization alignment would fix it, but there is a larger issue which are the behaviors of our leaders. People are more worried about looking good and protecting their turf than actually working together to move initiatives forward. This can only be addressed through org alignment *and* changeover in leadership. We need leaders who are collaborative, get-stuff-done operators who are not overly concerned with their political position at UHG. |
| SLT | In our direct patient care areas(CDOs) we are agile and make adjustments as required to take care of our patients. We need that same agility within the rest of UHG. The only time we see that agility is during a crisis like COVID and natural disasters. We need to remember we are here to serve our patients. Without our patients we do not have a mission or a purpose. We also have to take care of our front line employees. They do not have the choice to work from home and truly are the ones we should be thinking about as we move forward. We take care of one patient at a time and we need to remember that the patient in front of us is the VIP. |

16

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | Charters (i.e. swim lanes) for specific groups/business unit remains unclear thus making it difficult to know how best to interact and navigate. For example UHG R&D remains a black box. While the theory of their function makes sense they do not expend much energy to stay connected with the direct business units/groups that they could impact. |
| SLT | Historically key operating decision making has been made by few individuals at the UHG leadership level. In order to truly unlock the potential of our organization, a fundamentally new, streamlined approach is needed. My suggestion is alignment around principals, then allow the business operators to implement and execute. |
| SLT | Although matrixed organizations (via shared service functions) increase functional leverage and improve operating efficiencies, it creates complex decision authorities (and often misalignment of strategic priorities). |
| SLT | Because lines of accountability and responsibility are generally unclear - especially across different acquired entities - it is often unclear where decision-making power lies; which means that decisions are often very slow. People often remark that "many people can say no, but only a few can say yes", which is a classic hallmark of a bureaucracy. This in itself engenders another classic bureaucratic trait: there are many committees and complex governance structures. What's more, because risk is often not rewarded, it is often easier and safer to kick the can down the road. All of this combined makes for the low velocity. And it follows that reversing some of these points - clarifying who calls the shots, rewarding fast decision making, and personal and organizational agility, and not penalizing everyone who takes risks but in fact rewarding that behavior responsibly - should accelerate decision making. It won't happen over night, but it is worth trying to do. |
| SLT | Individual business units tend to a good job at managing within their scope of control. However, any important decisions that fall between the lines of existing business units tend to linger and often no decision is made at all when one is needed.  As our business success increasingly relies upon blurring the lines between existing businesses, complex cross-selling and bundling of capabilities, we need a decision-making process that optimizes for these larger possibilities.  There is still too much optimizing for local optima and blocking out the bigger picture. |
| SLT | Its not always clear who the decision maker is. More times people see themselves as being decision makers where as they are really just being informed. This tends to slow down and cause rework. |
| 32 | I work within Optum and UHC is my primary customer. There has been an impression that UHC does not trust what I tell/show them. We've been working to improve that but until that trust is there, we'll continue to stumble sometimes. I also want to reinforce the enterprise view of how decisions in one business can affect others. |
| 32 | We are a company focused on execution.  Our competing and at times conflicting goals sub-optimize decisions to meet a specific silos objective that may not reflect the best UHG level outcome. |
| 32 | Generally the process for decisions moves fairly quickly at the business level.  The challenge is that decisions are overruled due to the complexity of our business, competing agendas, or lack of clear snd specific strategy communication . |
| 32 | Layers of decision makers -sometimes with conflicting targets/MBOs- can make consensus decisions in good time very difficult |
| 32 | Way to many layers of individuals who can say no before you can get to the folks who can say yes.  Increasingly difficult with risk adverse culture and competing priorities.  Although I see risk tolerance starting to improve slowly but the competing priorities, and P&L jockeying still creates |

17

Client Confidential

UHGDOC-005132846

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | challenges.<br>- Keep pushing on the message that we should take smart risks and it's okay to fail sometimes.<br>- Leadership engagement to get to yes faster<br>- Simplify the P&L structure as best we can.<br>- Get folks focused on G level decision making instead of the Optum vs UHC dynamic that negatively impacts the G level benefit.  It also slows us down considerably. |
| 32 | Continue to leverage the speed we made decisions during COVID by reducing decision hierarchy and allowing those closest to the decision to make it.  We thought less about our own P&Ls and more about what was right for our customers and employees.  We acted with the sense of urgency the situation required.<br><br>We could improve the complex decision ownership issues and lack of trust and respect that exists between UHC and Optum.  A good example is Enterprise Clinical Services that sits in Optum but is accountable to UHC and Optum line of business product leaders.  Who has the "D?" (the decision rights).  There is ambiguity over who is accountable for which decision.  We need to be absolutely clear about which decisions ECS owns (usually those about the execution of strategy) and which decisions (usually about the strategy) UHC and Optum product own. |
| 32 | All is good most of the time until it is not --- the not comes into play as inter-business incentives do not always align |
| 32 | When input or information on a decision crosses segment or team lines, it is difficult to get timely feedback and buy-in.  Our silos and segment-specific or team-specific priorities prevent us from actualizing enterprise-wide collaboration.  The first thing each team considers are, "does this benefit my priorities?" and, "is it worth my time?"  We should be looking not only to segment or team success but also to enterprise success and should encourage good decision-making that benefits the enterprise more broadly. |
| 32 | On both sides (UHC and Optum) the organization is extremely matrixed.  Many who feel empowered to say no, enabled to continue with business-as-usual, and/or place their departmental needs ahead of broader goals.  Way too many C-level titles and roles.  Creates extensive internal focus and negotiation, client needs and changing competitive landscape are missed. |
| 32 | Too many HIPPO (Highest Paid Person's Opinion) meetings to get things moving.  Even then it often becomes a "so-and-so said" situation without conviction of the broader set of individuals and teams to fully accomplish the objectives.  Delegate more budgetary authority and set clear objectives against which people will be measured (beyond IOI and NPS -- more relevant to the SG30/31 level leaders). |
| 32 | People at all levels of the organization need to address issues and challenges in a more timely manner.  There is not enough openness and frankness when addressing challenges.  People are focused on their careers and not on doing the right things for our customers, our members and our company. |
| 32 | There are fragmented, misaligned organizations across the Enterprise with different accountabilities, overlapping efforts and scopes  that generate conflict between various teams, departments, business units, functions and overall create an inefficiencies more than positive redundancies. |
| 32 | Works great within the "siloes" but when it comes to pulling together across business units and divisions, it's all about "what's in it for me" |
| 32 | Large organizations like ours have many people involved in decisions often because we try to get economics of scale across functions.  This increases complexity and requires a lot of political |

18

Client Confidential

UHGDOC-005132847

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | management. There needs to be a better balance. At some point we lose efficiency in decisions and the ability to innovate goes down because we are marching towards lower operating costs. To get more organic innovation should ensure innovations have profitable models long term, but are top line not bottom line focused. This means we need to be more bottom line focused in other areas to fuel innovation. Sometimes it feels we have it backwards. |
| 32 | Almost no designated decision making. Leaders in the org are not empowered to make a decision and rub with it and executive team members are constantly over ruling each other |
| 32 | Speed to decision making is very good for the most part. When, there is no decision, then communication of why/what is needed and that communication is very speedy as well. |
| 32 | Well: Intra-team and department decisions are generally made quickly.<br><br>Opportunity: Decisions that are needed for initiatives that impact/overlap multiple business units. These tend to be overly bureaucratic and slow decision making even when there is a clear enterprise opportunity. |
| 32 | We pay an awful lot of money to an awful lot of capable leaders who need an awful lot of approvals to get anything done. We also do not trust these people to comp their teams effectively, wrapping such tight guardrails around the process that as a leader, you effectively have near zero decision making authority on a key factor in retaining and growing talent. |
| 32 | Things get decisioned quickly in Rx. When escalated, any cross LOB decisions are addressed. |
| 32 | We should continue focus making Decisions based on our Mission, Values & Goals.<br><br>Eliminate redundant structures & shadow organizations with clear established accountabilities.(e.g OGA org versus Optum Org) |
| 92 | We do well in navigating & engaging the right areas within Optum and UHC -- and finding our way to "yes", but often at the cost of time. We have an opportunity to provide sales & operational leaders the opportunity to "say yes" more quickly at specific financial levels vs. engaging leadership for approvals. |
| 92 | As more and more Employer client needs span our entire enterprise, more clear input and involvement with product-related strategy and decisions is invaluable. We need to stop looking at client-level P&L performance by product segment and instead look at the overall value and impact of our client relationships. |
| 31 | Decisions are being made in each business unit - but not a cohesive, unifying strategy is being followed. Months of back and forth between Optum and UHC to deploy new technology. |
| 31 | This is not a tough one to solve, but I think most of the dysfunction that gets in the way of our latent potential is in our Financial model. Leaders don't have discretion at all when it comes to spending. Finance partners are (slowly) making decisions that they only understand when expressed through spreadsheets, using a language that's alien to domain experts. This is what stops collaboration, innovation, progress. We don't get the best tools; only the ones presented by vendors who can endure our contract negotiations & terms.<br><br>So we end up promoting senior leaders who can work well with Finance vs. those who cat set an audacious vision & lead our teams to success. There's a lot of ossification in the ranks, because that's what's necessary to satisfy our Finance partners. |
| 31 | Keep - Encouraging delegation and empowerment of all team members.<br><br>Stop going halfway with an Optum organization model, we are either organized outward in to best serve customers/members/patients or we are a functional, internally driven . In Optum |

19

Client Confidential

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | growth, RX/OH/OI/Rally should be one team with aligned goals, not 3 separately managed organizations. In Optum Business we have Prevention and BH business units, with Rally managing some parts, Optum others, with no one responsible for the member experience. These should be one Consumer Health team with end to end accountability for experience. Our current model requires multiple teams rowing in the same direction, we need a power boat with a couple of motors.<br><br>Stop - Stop organizing by business units with separate P&L's. The cost centers, chargebacks, time tracking, allocation discussions and concerns over who pays for what is a tremendous waste of time and resources. Move to one P&L for Optum. |
| 31 | Ensuring we are all operating from the same data playbook. There seems to be some confusion about reporting periods, methodologies. It can cause delays and uncertainty |
| 31 | It is difficult to know who is the ultimate decision maker is and when decisions need to be made, the way they are communicated is not optimal. A lot of times the discussion is over email. |
| 31 | Have experienced slow turnaround times due to either other priorities, missed emails, lack of clarity on responsibilities, high workload at all levels, or poor communication when a discussion is more valuable than an email. |
| 31 | For the most part, leaders are given the autonomy and authority needed to make decisions. |
| 31 | Working well - strong leadership talent, competent decision-makers<br>Need to improve - relaxation of process around decision making, too many governance boards (ex. - req process) that don't meet frequent enough and necessitate off-cycle activity almost as the norm to get things done |
| 31 | Speed regarding decision making is hampered when accountability is not localized. We need more accountability (and subsequent rewards for that success) pushed down into lower levels of the organization |
| 31 | Worked Well - call to arms to address the issues of a Pandemic<br><br>Improved - how can we continue this approach as the Pandemic issues become to stabilize |
| 31 | Working well - the ability for lower level employees to bring new ideas to leadership.<br>What is not - capital planning is awful. Takes far to long and then once approved IT doesn't have the staff to execute. Nor is there any accountability for IT to deliver.<br>Metrics without financial support. Too many groups produce skewed metrics that don't show the true impacts to all areas of the business.<br>What could be improved - Accounting Forecasting does to many side forecasts to keep straight. |
| 31 | The balance between moving fast and understanding the the impact of decisions is tricky. I was impressed by how quickly Covid-19 related decisions were made and implemented. Everything from the movement of the global workforce to be at home, to the specific initiatives related to Covid-19 claims and payments was handled with appropriate urgency. |
| 31 | As a new employee from outside the enterprise what is working well is the communication from our up line. It is clear and concise.<br><br>What is not working well is the constant fire drills, information needed immediately. |
| 3 | As a newly integrated CDO, I have no issues with the speed of decisions, but notice that decisions that are already made are revisited multiple times at multiple levels, which adds to confusion and wasted time. |

20

Client Confidential

# UNITEDHEALTH GROUP

UnitedHealthcare

| ELT | It feels like decision making and accountability are becoming more mismatched. Decision making seems to be centralizing at the more senior UHC/UHG levels leading to longer decision times, but accountability continues to reside with the local business leaders. Whatever the model the organization wants to operate under, centralized or decentralized, the decision making and accountability should be congruent. |
|---|---|
| ELT | In terms of speed, we have to many layers of review (Governance Committees, procurement, legal, compliance, etc.) that pulls decisions to those who are to far from the business to appreciate the impacts. Some of this necessary, but I think we can do better.  We are good at financial controls, possibly to excess, stifling creativity...i.e. if it is not in the forecast/budget = no go. |
| ELT | Some business decisions at leadership levels appear to be well-informed and efficient.  At other levels decision making can be delayed by the perceived complexity of the situation, large number of engaged stakeholders, limited information and fear of change.  Clear lines of authority and responsibility would support more effective decision making. |
| ELT | Decision making at the UHC platform level is solid, and is clear which decisions should happen in the individual UHC LOBs and what needs to be escalated to the uhc level.  What is less clear is decisions that cross the Optum/UHC border or when there may be veto power at the G level.  Aggressive financial targets often stand in the way of rationale decisions being made with business leaders unable to make logical decisions or compromise as it will lead to a target miss. Suggestions for better decision making: <br> 1. Make the toughest UHC/Optum tie breaking decisions at the Andrew or Dirk level. Make it culturally ok for issues to come to this level. <br> 2. Put stretch but not near impossible financial targets in place as it creates bad behavior or prevents leaders from focusing on innovation <br> 3. Strongly encourage decision making as close to the customer as possible, with operating forums to elevate transparency on decisions and performance (MBRs at the operating level by business platform). |
| ELT | The organization is functionally and rigidly siloed which often times creates unnecessary barriers and territorialities. We are a "top down" command and control, very hierarchical organization that can be disempowering, which impacts speed-to-market. There is not a "technical" fix for this; building a culture that supports this requires leaders with the adaptive skills required to create such an environment. |
| ELT | Intra-segment pricing conversations take too long.  Decisions to communicate externally take too long and we get flanked by our competition sometimes. |
| ELT | UHC Local markets makes decisions in timely manner.  When relaying on Optum partners there is a less sense of urgency or partnership in the overall outcome.  Goals should be aligned and shared. |
| ELT | Delegate tactical decisions to business and functional leaders tasked with delivering results Make decisions at local or business level. Focus, centralized executive decisions on strategic issues.  Current decision making processes moving to disproportionately centralized basis, decreasing speed and effectiveness within businesses. |
| ELT | United has evolved to become a hierarchical organization on decision making; in many cases building mechanisms that funnel those decisions to a single point of decision making at a very senior level.  While I do believe those decisions are often correct; they do take a lot of time to manage upward and must be politically managed.  More importantly however is the risk we are |

21

Client Confidential

# UNITEDHEALTH GROUP

|  | |
|---|---|
| | taking by creating a leadership team that manages decisions upward and leaves the thinking up to someone else. We are not going to have a nimble, thoughtful and insightful team if we leave decisions to just senior management. |
| ELT | Too many approvals are needed to get things done. Our P&L structure has created far too much independence and it slows down decision making. This independence causes siloed thinking but the last time I checked we only have 1 stock symbol registered on the NYSE. |
| ELT | I think we have become too centralized and bureaucratic in our decision making approvals, significantly hampering our ability to make basic business decisions and major decisions are slow and driven by only a few ultimate decision makers. |
| ELT | We are fast at decision making within businesses, but are slow for intercompany decisions. |
| ELT | I believe in certain areas we do get to yes fast when it is a big deal.<br>Continue with open and inclusive communication that keep leaders informed.<br>Be a nimble org like we had to become because of COVID. Decisions that took months went to hours and days.<br>Think consumer not client all the time. Personalization at the consumer level - Think banking app, airline app - we need serve the now and design for the future.<br>Move our digital/devices/reporting support the and lead in the market.<br>Keep innovating on and at our scale not start up scale.<br>Remove or min product gate keeping to get new products out faster<br>Remove internal silos and align incentives to promote and reward better work together.<br>Do we need client mgmt offices at the G level - creates another layer getting to yes and twice the amount of work for the teams.<br>Let's not keep perfect the enemy of the good - |
| ELT | HR acts as a control function in this business. Leaders need to be empowered to hire/fire and balance their P&L vs. using a stick and implementing a hiring freeze. People are the lifeblood of our business and business leaders need to be held accountable for people decisions - not HR only. |
| ELT | For some UHC LOBs there is a clear vision and direction. We are not planning well together. Each LOB has its own set of priorities and these are not aligned, therefore our shared services resources are not aligned to the full potential of any one business. We cannot have it both ways with a shared services model that does not effectively get utilized, nor reconciled together in advance, while we are completely committed to cost savings and synergy.<br><br>We are too focused on cost management. We need to get back to feeding the business for distinction and improved performance. Our lack of a comprehensive vision and over focus on cost reduction is not inspiring nor effective. We need to be focused on costs, however, not at the expense of our core value proposition, efficacy and employee retention. |
| ELT | The decision making process has continued to slow as layers of management have been added and oversight has been increasingly centralized. Many decisions that were historically made at lower levels now require review by more senior leaders. Additionally, DOA policies have not kept up with inflation, which further slows the enterprise as the volume of decisions requiring senior review expands year over year. |
| ELT | Continue - listening sessions with frontline employees to ensure two way information flow and corporate decisions that are based in market realities<br><br>Stop - culture where people feel like it's not worth taking risks because mistakes are not easily forgiven |

22

Client Confidential

  UHGDOC-005132851

UNITEDHEALTH GROUP

| | | |
|---|---|---|
| | Improve - transparency across Optum/UHC and information sharing up/down the organizational hierarchy | |
| ELT | While I appreciate that major decisions require proper diligence, we spend a lot of time packaging and "Power Pointing" for internal consumption.  We could do a better job of requiring time-consuming formality when necessary, and allowing more informal, measured risk-taking when that approach may be advantageous. | |
| ELT | At a business level, each management team is able to operate and make decisions at an appropriate pace.  Those decisions that cross divisions or businesses are too slow. | |
| ELT | more caffeine | |
| ELT | Significant decision quick, less significant it can be cumbersome to push decisions across multiple functions with many functions saying "no" rather than providing creative solutions. | |
| ELT | I think we have accountable leaders who act decisively.  I certainly feel empowered to do so.  Where can we improve? Because our organization is so vast, and there are soooo many of the accountable leaders I mention above, the process of socializing changes and getting input from all our constituencies can be a workout.  Sorry to offer a problem without a clear solution, as this may be a necessary side effect of a 350k person, diverse and matrixed organization. | |
| ELT | Working well:  Good collaboration within single-LOB teams (e.g., amongst E&I teams) for collaboration and prioritization of goals/work efforts.

Not working well: Biggest frustration is the micro-management of hiring/staffing decisions to manage short term financial challenges.  We are not trusting our leaders to lead.  We give them budgets, but then don't allow them manage to their budgets.  Instead of making needed, thoughtful and purposeful structural changes to our business to reduce our G&A costs, we in essence ask all teams to do more with less (or worse, delay filling only open reqs, which disproportionate punishes the teams with the highest vacancy rates). | |
| ELT | As a general matter, as an organization we make decisions quickly.  However, too many decisions occur at highest levels in the organizations.  We have decision making bodies that in the interest of promoting shared services take the decision rights out of the very businesses they are intended to support (e.g. capital committees). | |
| ELT | Need to empower leaders at lower levels within the organization and hold them accountable.  Things get bogged down when multiple entities are involved (e.g. UHC, ORx, OptumHealth, etc.); my experience is that our Optum partners don't think broadly and are only concerned with the impact to their business vs. the overall relationship and that UHC has to make the investment and/our cover the PGs. | |
| ELT | We say "synergy" of the companies, but if Optum can't provide price points and quality that can be achieved externally why damage w/ UHC with uncompetitive pricing?  The enterprise should scale and win w/ growth through UHC enabled by price and quality best in class from Optum if we want to grow since Optum growth is predicated on UHC. | |
| ELT | Within the UHC organization, LOB leaders have been empowered to drive decision making with speed while functional leaders do not have this same level of authority and need to be empowered to drive forward innovation and synergy within the enterprise within their expertise and knowledge areas(there are really good leaders here that often get overlooked). I feel like the enterprise did an amazing job during the peak of Covid taking down all these barriers and driving forward speed in decision making. When the enterprise is faced with decision making that pairs UHC and Optum against each other (i.e. financial interest and business needs are at odds) we spend too much time arguing | |

23

Client Confidential

UHGDOC-005132852

# UNITEDHEALTH GROUP

|  | our points and knowing at the end of the day there would be a bigger decision power that makes the final call.  We should not let our financial structure get in the way as there is a lot of time, energy and bad feelings that get caught up in that.   Employee moral and trust have been compromised without any real gains in business performance as a result. |
|---|---|
| ELT | challenges with - highly matrixed organization and competing goals and rewards systems, pits teams against each other and pursuing their own agendas of perceived success. |
| ELT | There is not enough role clarity and defined accountability across the organization.  It is often difficult to determine who should have the final decision making role.  UHG asks for very little input from the business leaders who are closest to the members.  Decisions are often made in a vacuum about strategies, priorities when key information is missing or disregarded.  There is a high level of fear that prevents candor and authenticity. |
| ELT | 2 examples:<br>As a finance driven organization we are understandably careful on following DOA guidelines and having appropriate checks and balances. However as line of business leader it took over 2 months to get approval for making a material re-payment to a client - multiple emails, calls, interacting with LOB finance, division level Finance and CEO, E&I Finance and leadership. Give authority more clarity on what their approval levels are, create more urgency on client asks, get leaders to understand "outside in" thinking and VOC.<br>FTE's - I understand the pressure and focus but the process over the last last year to justify, approve and hire replacement FTEs and previously approved new roles, within a growing business segment (membership and IOI) is causing internal people engagement challenges across the organization and customer service issues. |
| ELT | Formal DOA is useful.  Identify the decision maker formally to cut out the question of who needs to approve.  What sometimes does not work is when leaders only listen to the same few people for input on decisions.  Diversity of perspective is critical (different SMEs, different functions, different levels in the organization). |
| ELT | Decisions are made quickly higher up in the organization because there is a tremendous amount of work done in advance of presenting the topic and it has been vetted several times.  Often times, leaders in the middle of the organization seem empowered only to say one and are hesitant to say yes, unless there is abundant back-up detail to provide cover. There are times when intuition needs to take over based on our leaders experience and other times when calls need to be made because it is simply the right thing to do. |
| ELT | '- Anything that crosses between UHC/Optum takes too long to solution, and the motivation is not enterprise opportunity - but rather specific P&L impact.   No escalation or shared P&L process or incentive exists to remove the swirl and advance the enterprise agenda.  We should stop focus on specific MBOs, and/or create specific enterprise MBOs or cross business goals and targets, i.e. Integrated UHC/OC execution.<br>- Line of Business decisions seem to move quickly and accountability feels like it is at the right level. |
| ELT | Too many layers of leadership required for bigger strategic decisions. |
| ELT | When senior leaders are at the table is when our speed decision making is at its best; however, when left to middle managers who are attempting to gain resolution between UHC and Optum is where bottlenecks occur. |
| ELT | We still have processes that require many leaders to be involved, many times to rubber stamp VP and Directors decisions and strategies.  That could be case reviews, could network negotiations, etc.  They become very expensive meetings given people and time spent.  We have great people and tenue, and need to figure out how to empower them. |

24

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | In general, all the areas that require work with Optum take a lot more time. Within UHC, decision-making moves pretty quickly. |
| ELT | I believe that our decision making has an extreme amount of discipline. With that said, I don't think our decision making is focused far enough into the future. Many of the staffing decisions we made in 2019 and 2020, have created barriers to growth in 2021 and 2022. |
| ELT | I believe decisions across UHC happen quickly and efficiently. When decisions are required across UHG timelines slow down as we evaluate impacts to both UHC and Optum. |
| ELT | More decision making authority/empowerment down to the core business leaders and market CEO's for UHC. |
| ELT | We often say that Optum and UHC have the power to run their businesses and make decisions that will advance our growth agenda, member experience and employees; however, countless times, business decisions are vetoed by UHG leaders. This is duper disengaging and also makes leaders operate in a siloed manner and not informing enterprise colleagues. We should truly be clear about what decisions are enterprise decisions and what decisions can be made within the businesses. If the model is changing from what we have shared in the past lets be overt about it. |
| ELT | Our speed to market is generally good. Served in part due to one of our strengths - a matrixed organization which gives us the ability to tap into multiple talented resources when making decisions. Unfortunately however, it can also be a hinderance when we lose clarity on accountability and approvers. |
| ELT | We have gotten much better at making decisions at lower levels of the organization. We still utilize and have administrative inefficiency that slows down process. |
| ELT | We are strong when making decisions that directly impact our business, such as what to sell to a customer or how much to charge. We struggle with decisions that cut across the enterprise such as how to engage/contract with a provider across multiple lines of business or when we need to improve clinical performance across optum and UHC or between UHC E&I and OptumCare. |
| ELT | The Business Segment CEO's are not empowered to make decisions. It appears that everything needs to go to UHC CEO for approval. |
| ELT | Intercompany decision making is laborious, often requiring escalation to get to a decision. Seems to always be budget related vs. right thing to do. |
| ELT | Leaders formally and informally stress the need for urgency, courage and grit. Leaders encourage teams to analyze data, collaborate on solutions and make quick decisions to address market opportunities. I think the Delegation of Authority process could be improved to provide greater clarity and to hold individuals more accountable for not following the policies. |
| ELT | We need better transparency about total value to UHG. From a C and S perspective we bring billions in revenue which inherently supports UHG overhead which is absolutely the right thing to do. But we spend an embarrassing amount of time trying to justify every contract renewal because on the surface it looks like it is losing money. Local health plan leadership gets exhausted and we have high turnover because we are constantly on the firing lines. Additionally, C and S does not get a fair proportion of capital to allow for product advancement, etc. That makes sense based upon the reported IOI % however if the company looked at a more Enterprise level value there might be a better allocation of capital which can help to expand the business, the revenue and the ability for C and S to help support corporate overhead. |

25

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | This one is linked to clear accountabilities.  If we had clearer accountabilities (instead of matrixed), leaders would be able to make decisions quicker as they are ultimately the owner of the product/plan. |
| ELT | Working well: Newly formed groups & meeting cadences that emerged during 2020 to react quickly during COVID.  Example: business segment CEO direct reports meeting daily with a tight agenda to review information and make decisions real time

Not working well: Lack of coordination between platforms.  Decision making committees at the segment level remain hampered by approval program at platform level (ie, Govt Programs, UHC-wide, UHG) |
| ELT | Working well:  senior leaders are decisive and action-focused;  strong sense of urgency across the organization.
What can be improved:  distribute decision making authority and accountability lower into the organization, enabled by better leadership training and support (manage risk through aligned culture, not just through oversight). |
| ELT | too many committees and hoops to jump through to get staffing decisions made by groups who have no real context. |
| ELT | Working Well and should continue - Decisiveness at the senior executive levels with the exec council willing to listen with an open mind, make decisions, and provide guidance.

What could be improved - Decision making needs to be pushed further into the organization and frontline managers empowered to make common sense decisions (work from home as an example) |
| ELT | Within a given organization (e.g. UHC, Optum, etc.) speed to decision is fine, but when we need a decision that crosses P&L's, process gets more challenging. |
| SLT | I believe it is unclear the strategy of our organisation for our region and there is little understanding of our people and customs.

As an organisation we have a strong sense of mission and are driven by that mission. Our values are in our decision making process. |
| SLT | Speed of decision making is typically dependent on how cross functional in nature the decision is impacting, or is there clarity in the direction from the top.  I believe our culture has created a speed to act when there is not conflicting direction - so it works well when you are within a team or a fairly defined/controlled environment.  I feel empowered to move fast when I am clear on my role because leaders have made it clear or I am part of a team/organization whose objectives and outcomes are clearly defined.

An example of this working well in my opinion is when M&R had a clear focus around STARS 6 years ago.  Leaders talked about the importance,  the metrics were clearly defined by the government, and teams worked across departments, businesses and UHG to achieve critical objectives of 'closing gaps in care.' I could argue COVID had very similar attributes but worked at speed.  What I also love about both of these examples - is there was purpose and it aligned to our vision.

Where speed can improve is when clarity of direction is not known/defined, leaders at the top may not be aligned, and there is misaligned MBOs.   In the affordability efforts happening across the organization, its so cross functional in nature that certain teams are focused in their own |

26

Client Confidential

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | silos addressing their own MBOs, not realizing the downstream impacts it may have to other areas.  In this example, decisions to implement an affordability policy get implemented - but the 'how' in the implementation never fully gets addressed or supported cause decisions and support linger.  We have multiple provider search capabilities across our tools with differing rules, all trying to achieve their independent objectives.  Without clarity on what's most important (to consumers) and the prioritized goals that provider search should solve for, decisions on search will never be addressed as a strategic decision and instead the decision will be addressed independently.<br><br>We should have greater alignment on the top, start aligning on problems we are solving for member/provider, align clearly on goals/MBOs, start tying our work to purpose, and start building more cross-functional product teams that clearly own experiences end to end.  Doing this will speed decision making |
| SLT | Within our LOB, when the decision is financial, we make it quickly.  When it is consumer/member related, it isn't made as quickly because it is easy to stall investment in consumers. |
| SLT | We often delay decision making to see what the market is doing or wait until a competitor shares what they are doing and we follow suit.  We should be leading the industry with bold transformative statements that leave the rest to just try to keep up. |
| SLT | I work in Medicare and retirement and our growth is clear to what we have to do, what isn't clear is why we have to work with less while as a 5 year example CnS is allowed to hire the FTE's we lay off?  CnS health plan CEO's and finance simply want Dual Special needs plans to grow 40/50/60% YOY  so they can spend more on FTE to support CAID, which is one of our lower margin businesses!!  Time to lose the Top of the house leadership team and just MnR run CnS we are paying for it anyway and we could consolidate most function outside of individual state relationship.  Just show how disconnected we are as an organization to le this continue year after year. |
| SLT | The capital allocation and management process is very well defined with strong financial teams and tools.  Business leaders are often outnumbered by financial staff and are often sub optimized in their roles due to the complex review and approval processes that are required.  Investments of certain sizes, complexity or strategic importance should have a designated financial resource for support to assist the business. |
| SLT | We have strong collaboration & communication with our channel partners,   Expectations and performance metrics are defined and aligned.  I believe we are more open to new strategies with guardrails that can get implemented more quickly |
| SLT | In my organization, there are ~5 people up the chain of command who can say no to an idea and many decisions need to go all the way to the top of the organization to say yes.  Then there's the question about being able to fund initiatives, many of which require capital and/or FTE's.  Even after capital dollars or FTE's are approved, takes far too long to get into IT queues. |
| SLT | Most decisions must be made with finance as a partner. This is a good business but speed is not always there due to resourcing and time for analysis and scenario creation. |
| SLT | We are still very much "top focused" on decision making and are risk adverse, which makes us move much slower. There are many instances in which the business lines have to work really hard to get someone/team from the UHG enterprise (center), in HC for example, to get behind something that will actually help the business. |

27

Client Confidential

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | On Speed to Decision Making... many functions at the center do not act to be of "service" to the business, which makes everything a lot harder to operate. |
| SLT | While we have DOA, we generally do not make decisions as close to the customer as possible. Instead, most decisions travel up the hierarchy to a relatively high level and then come back down. |
| SLT | We are all asked to work within the matrix and those that have the gift of navigating across the matrix are important. However, this basically means the silos and way the business is managed is set-up for LOB self preservation, which is the opposite of having an enterprise moving fluidly to respond to market shifts. In short, it is difficult to make decisions because we share initiatives with different priorities, so then the loudest voice, or smartest person in the room takes over, which does not necessarily mean a decision was made with resolve. Not a good cultural sentiment for decision making. Leaders need to delegate decisions to their teams, and not have an autocratic position on issues and opportunities multiple levels down. |
| SLT | cross department meetings with all business partners, UHC corp office keeping the field informed |
| SLT | UHC has so much delegated to Optum and increasingly less influence over the services we're paying for. There is an inflexibility limiting our potential vs helping us achieve distinction. E.g., we could change the game with HouseCalls by including COVID tests, vaccinations and even flu shots. But we keep getting reasons why it can't happen. Someone will figure it out. Among the nationals Humana is beating us with their innovations in this space, and the local plans are out-muscling us with community investments. |
| 32 | Leaders need independent review and management of their budget, from a human capital perspective and the practices of ranking and excluding staff from potential budgeted merit and RRP. More diversity for leadership opportunities please |
| 32 | In UHC E&I - the vast majority of decision making with almost everything to do with financials is held by one person - Phil Kaufman.  Very hard to run your own business when you have to ask several levels up for one person to make all financial decisions - reqs, capital, pro fee allocation, etc.  There is little to no delegation of decision making within the E&I business organization.  Its poorly run. |
| 32 | We tend to have a lot of leaders that have to weigh in on decisions and we are very siloed. It leaves us in a position where we are very reactive vs being more proactive. |
| 32 | What works well is that the technology for communication and the attentiveness and responsiveness of Sr. Leadership is good for their part of the process.  What tends to slow things down is the layers necessary for some communication to go up through, and the amount of communication necessary to gain credibility for the message/needs. It seems sometimes there is disconnection between high level corporate limitations laid down at a Senior level, and impact to front line business capabilities.  It is then difficult and takes a long time to get alternate messages up through the layers to be trusted and considered.  In the mean-time the business suffers.  It sometimes feels like Senior Leadership just throws out a general grenade, and then waits to see what will happen in order to understand it's effects, rather than understanding those effects up front.  Having those adverse effects understood and believed then takes a long time and is not efficient in getting to the best answer.  Staffing would be a specific example. |
| 32 | When a senior executive sets an agenda and deadline, the team below rallies to execute at speed. However, often things initiated at lower levels take a long time to get to a decision. My sense is that this is partly because there are so many stakeholders involved across so many |

28

Client Confidential

UHGDOC-005132857

# UNITEDHEALTH GROUP

| | |
|---|---|
| | disparate parts of the organization... and also because capital is managed in multiple places (e.g., UCS & C&S) |
| 32 | Takes too long for obvious improvements |
| 32 | My biggest complaint is with the hiring freezes that are almost always in place. There are areas that really need staff in order to continue proper customer service and/or company profitability, but the processes to get approval to fill those positions are slow, cumbersome, and bureaucratic, and we usually don't get the answer we need anyway. In many cases I am aware of, we are simply costing the company money. For example, if I can hire one person for $100K, but then the work they do increases the company's IOI by $500K, that should be a no brainer. But it's not, unfortunately. And even getting an audience to explain this to is difficult, if not impossible, and then they don't make the right decision for the company anyway. |
| 32 | When we recognize that certain products or teams are not performing well we can be very slow to react. We tend to tell too positive of a story upwards to leadership. |
| 32 | 1) We act like making a decision is one act at the top of the food chain and somehow it will magically trickle down. |
| 31 | Finance is pushing back too hard on solid opportunities that the business is researching and can drive to yield new affordability savings. |
| 31 | It appears that decisions around affordability initiatives are inconsistent. For example, DDP is being pushed forward with no contractual authority, but attempts to enforce existing provider contract provisions regarding readmissions is met with internal roadblocks.<br><br>Authority to make decisions is not in the hands of workgroups / implementation teams. Senior leadership has to approve and give direction to move forward. |
| 31 | Working Well: Leaders are less afraid to help see around corners and share their learnings; some leaders really do embrace coming to the table while we're still in the making process versus the it's baked phase<br>Not working: Acceptance that 'it's how it's always been', fear of punishment/career limiting if a decision is 'wrong' versus taking the smart risk, leaders who demand hierarchy<br>Could be improved: CEO's needing to be less in the weeds / push true decision making down; we have to step away from having all the answers, and step into taking smart risks, learning from mis-steps, and accepting/honoring what we could have done better; helping actually 'teach' leaders what's important in decision making (how do we create an environment where decisions CAN successfully happen - we can't just throw the team to local decision when we have a spectrum of preparedness and expect success) |
| 31 | Decisions take a while to bubble up to leadership, as they need to be fully vetted with background first. This delays speed to decision making. Decision communications also often goes through several layers, impacting the framing and impact on individuals' day to day. |
| 31 | Follow-up to replacement requisitions is a lengthy process, goes through many levels. Communication to front line staff who are member facing experience delays especially during the pandemic related to how benefits are affected, where vaccines can be obtained and then providing that information to members. |
| 91 | Decisions get made but there are far too many levels of sign off. |
| 3 | Need more flexibility and communication with Optum |

29

Client Confidential

                                                                                  UHGDOC-005132858

# UNITEDHEALTH GROUP

*Thinking about Clear lines of accountability and responsibility*, what do you believe is working well and should continue, what is not working well and should stop, and what could be improved?

Grade Level with corresponding comment shown

UnitedHealth Group

| ELT | I believe our company has clear lines of accountability and responsibility<br>It is also apparent if we are to drive sustainability, Shape the Health workforce, Achieve, Better Health ,Building Healthier Communities; we must combine our knowledge, experience, and compassion as an enterprise and an individual to make a meaningful difference in the communities where we live and work. |
|---|---|
| ELT | We are at our best when we focus towards a common goal and have a clear understanding of our responsibility to attaining this goal...when we work as a team we are unstoppable!<br>Currently too much posturing and self promoting, stepping on others and taking others work as our own.  Sense of team is diminished |
| ELT | People need clear goals and objectives - do we really have those? Are they aligned clearly (draw a straight line) to the overall organizational goals? Why don't we look at things like revenue generation, customer retention, cost reduction, improved quality, real productivity, inventory turns, cash flow, ROI/ROE? Our goals must align to the enterprise and when my goals conflict with our goals, how do we reconcile and adapt?  Our current configuration promotes "everyone for themself" and impedes real collaboration. We're too slow, too stodgy, we don't decide things (like consolidated platforms, NIEs and the like). We're not a health care system - we don't systems think and act. We are not the whole which is greater than the sum of the parts. We're a parts warehouse. |
| ELT | The lines of accountability and responsibility are strong, but are aligned tightly to G/L strings. The accountability and responsibility is an accountants view of the world, not our members' view of the world. It is prone to the creation of silos vs longitudinal processes and technologies that serve our customers. Accountability and responsibility for making decisions on behalf of our members should be clearer, this means balancing accounting control with executional alignment around our customers. We can't have executives hitting their numbers, and experiencing career advancement while not collaborating with their colleagues to best serve our customers. |
| ELT | Organizational charts are well thought out and management movement across the enterprise helps promote flexibility in thinking around accountability and responsibilities. |
| ELT | Working Well: People generally take accountability and responsibility to get things done. Most people want to make a positive contribution.<br>Need Improvement: Our fear-based culture makes people snap to attention and take action to get things done, which isnâ€™t the best incentive. Also, people want to be noticed, so they will take on work outside their area because it benefits them personally or to show they are adding value. Thereâ€™s an undertone of always needing to prove youâ€™re worth it.<br>We are not clear regarding key accountabilities. Who is the Chief Digital Officer? Phil? Grant? Other? |
| ELT | IMPROVE - accountability between UHC and Clinical Programs (both UCS and Optum). There are tremendous redundancies and efficiencies in this area (ex. so much time is spent on the intra- |

30

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | company chargebacks)<br><br>IMPROVE - strategic account management; largely managed by UHC, but not sure they are truly being held accountable and incentivized to operate at the Enterprise level. There are examples were the Enterprise-level approach is being employed (Scott Roberge with FedEx, Don Potter with Walmart and Kroger). |
| ELT | ditto:<br><br>1) Death by committee - often a 'committee' is charged with a deliverable (versus a person or specific team) and this stems from a fear of failure or de-funding.  If 'committee' members participate in a number of different committees - individual member can simply move on.<br>2) Reliance on a management structure or 'titled' person to make a decision 9run it up the chain) when there is an expert who is better suited to make a decision, inform others (but not necessarily seek permission) and move with speed. |
| ELT | By clearly aligning both accountability to specific individuals and organizational incentives (both for stretching / as well as room for failure) would helpful in getting to solutions sooner.  I fear that some leaders in our organization would rather grow slowly (with predictability) than exponentially (with uncertainty and risk of failure). |
| ELT | I think people/leaders feel a high degree of accountability and responsibility for their own spaces.  This is reinforced by LOB results and then individual incentives.  While that can be positive there is also  a downside in terms of alignment, connectivity, enterprise collaboration and joint accountability for broader systemic results, leveraged investment and greater impact.  Sometimes ambiguous decision rights or multiple strategies have resulted in businesses changing course when they've gone far down one path. |
| ELT | I think it is important to preserve proper sovereignty of our businesses given they are so large and avoid the slippery slope of consolidated / shared services.  These should be done a strict basis: e.g. tech, security, brand, M&A.<br><br>Everything else has to live within the business with high standards of performance: financial, service, brand equity.<br><br>What we could do better is add a dimension to the capital process to ensure it fits within our sustainability and broader unification guidelines.  E.g. the acquisition of Vivify as an example of this.  We see value in Medicare, but there has to be more:<br>- how will the rules engine work compared to UCEE and eVisor<br>- how do these DTx fit into our broader view of commercial also<br>- how will the data be integrated to make it a seamless process for interoperability and value analysis<br><br>Our greatest strength is in the diversity of our business streams.  What we need to do better is organize the foundations more uniformly, kill some of the legacy systems that hold us back.<br><br>I really question why we are investing in another claims systems.  I see the future as 'cloud adjudication'.  No claim platform per se.   Only a limited set of claims will require prior auth and complexity in the future. |
| ELT | Working Well: Business and Functional leaders clearly feel a keen sense of accountability to the metrics that govern success for the business of function they lead. A culture of measurement |

31

Client Confidential

HSR CONFIDENTIAL    UHGDOC-005132860

# UNITEDHEALTH GROUP

| | |
|---|---|
| | and accountability to specific outcomes appears to have been established.<br><br>Not Working Well: The overly siloed focus on measurement puts businesses and functions in competition with each other for scare resources (Capital, OpEx, Talent, Recognition, etc.), which leads to hording, duplicity and sub optimal experience for patients, providers, customers and employees.<br><br>Suggestion: ELT/SLT leadership must be accountable for enterprise results/outcomes. We need to find ways of incenting behavior that breaks down silos, builds communities of practice, reduces waste and duplicative work, optimizes the return on capital, and creates talent mobility |
| ELT | There are clear lines of accountability and responsibility, but they have manifested into silos and lack of collaboration or coordination. |
| ELT | Lines of accountability and responsibility become most clear at the highest levels of leadership. They are also more clear in terms of P&L accountability and responsibility.  Where lines become less clear are with the various support functions at UHG/UHC/Optum, e.g., Human Capital, Finance, Legal, etc.  In my experience, I can be held accountable and responsible for matters over which I do not have the level of authority or visibility that is attributed to my role.  We should more clearly define decision rights and the actual lines of accountability and responsibility within our various support functions. |
| ELT | I think we have reasonable clarity inside a particular organization.  However, we need to de-fragment and de-silo like teams to get to more enterprise and business unit clarity.  For example, who leads Analytics and Reporting?  Who leads AI?  Who leads Reengineering and Automation?  Who leads Technical Standards?  Are we sure?  Finally, we could improve accountability for both costs and benefits of capital projects in the business and in IT.  There are no consequences for exceeding costs estimates and falling short on benefits, resulting in habitual understatement of costs and overstatement of benefits. |
| ELT | Having clear lines of accountability and responsibility works well, particularly when transparent performance metrics are involved. The problem is the interdependencies of any project and the ability of those dependencies to be is alignment from a priority and a P&L perspective. Being accountable is important but with out the alignment and priority of the dependencies, one spends much time recruiting and engaging to move a project forward. |
| ELT | United has a long history of reporting lines and being responsible for capital and budgets. Generally that is OK from the standpoint that it is not ambiguous and keeps things in order. The strength of this method is that it ensures very careful and methodical incremental progress. This is a strong strategy for the major ongoing cash generation of the business. However, there needs to be some small defined zones in which innovation and learning can take place. This model wipes out any sort of risk taking that generates the variation to know what can work. For these areas of the enterprise, there needs to be clear allocation and responsibility to the capital assets given, however the massive cross matrix approval processes for details of allocation ensures that anything not incremental or "safe" is rooted out. |
| ELT | It's not clear to me that we hold senior leaders accountable for performance to goals or budgets. It's somehow acceptable to come in over budget and appeal for more. We need to examine what we really mean by trust and integrity, and expect our leaders to live up to it in all we do.  Also, clear roles and responsibilities for shared services and an operating model that balances business empowerment with common culture and efficiency would be a huge step forward. |

Client Confidential

HSR CONFIDENTIAL                                                                    UHGDOC-005132861

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | lines should be drawn and duplication eliminated; move Optum services back to UHC which have not been successful commercially |
| ELT | There are clear lines in each P and L entity however there often are multiple people or areas working on similar projects who are not aware of each other or have sprung up deNovo because of acquisitions or new ideas and are not connecting optimally to one another |
| ELT | With a heavily matrixed organization it is often very difficult to understand who has the accountability and responsibility.  We need clearer lines with  rights being something we focus on and are clear about. |
| ELT | While I think there are areas of accountability -- we aren't good about following them.  Senior leaders continuously trump/veto direction without having a full understanding compared to those closer to the issue. |
| ELT | Many are afraid of providing a decisive answer so, instead of deciding and moving on, we confer, defer, and collaborate when we likely knew the answer to begin with. |
| ELT | Similar to the last response.  I do think the DOA is an effective tool on many decisions, but on bigger decisions too many believe that they need permission up the chain and it bogs things down. |
| ELT | Often too many high level leaders on the same initiative. Span of Control should come back into play especially for Non Front Line associates.<br>When an Blue Chip is highlighted- formal Goverence/roles-responsibility grid should be rolled out with Executive Sponsorship. |
| ELT | Working well - autonomy for individual organizations to have aligned strategies to work and execute against.  Previously, these strategies has allowed for robust discussions on new investments.<br><br>Working not - things have come to a halt with investments, both from a capital and resource allocation - days matter. |
| ELT | With the notable exceptions of the "battlefields" I referenced in the previous section, I think we have relatively clear lines of accountability in terms of responsibility for performance-related topics.<br><br>When it comes to topics around innovation, product advancement, modernization, transformation, etc., that require multi-faceted teams, we  get "wrapped around the axle" as people feel the conflict between making their shorter-term performance requirements and the badge-free approach that innovation and modernization require.  People either are more worried about which area reaps the benefits, or come with the bias of shaping a solution that works within their current construct |
| ELT | In my organization I think there are clear lines of accountability and responsibility, however, I feel like human capital generally impedes progress and doesnâ€™t provide value. |
| ELT | We are an accountable culture<br><br>We could distribute authority further into organization |
| SLT | RACI charts for prioritized initiatives would be helpful.  Clear lines of responsibility and accountability for budget decisions need to be established.  Match budget responsibility with goal accountability.  Once budgets are set, function owners should be empowered and trusted to spend that budget as they deem appropriate and held accountable for performance. |

33

Client Confidential

UHGDOC-005132862

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | Clear lines of accountability and responsibility are well established in my area of work.  Should continue in many parts of organization where leader is driving team towards well established goals and execution. |
| SLT | While a very accountable culture, more to be done on internal coordination for a more integrated, rational approach to the external market.<br>For true Enterprise growth, Optum needs differentiated accountability prioritizing external revenue over internal sales.  Cooperative inter-company sales are a greenhouse to test and build a product, but are clearly not the same as true external growth.  Resources devoted to mature Optum services without external customers should be re-allocated to products with true external potential.  It is too easy for Optum management prioritize "making the numbers" over building a durable, differentiated product for external customers.  Compensation here should be differentiated. |
| SLT | There are good reasons for duplication in a large company ... it is not clear that some all-seeing eye-in-the-sky can know which org should have sole responsibility for certain things. However, the fact that people are not encouraged to collaborate (co-opetition style) when it is inside the enterprise is the main failing.<br>We should encourage "community of practice" type collaboration so that things are not hidden, lessons are shared, and yes, at the right moment, duplication is disambiguated. This should not be an excuse for never-ending talk-fest meetings ... but we could have more leadership emphasis on the values of innovation and relationships as driving performance (rather than being subservient to it) in terms of accountability and responsibility.<br>PS: there is a short definition distinguishing responsibility from accountability in the Human Operating System book from the culture sessions - well worth looking at: "Responsibility pertains to identified tasks; Accountability is a self-empowered mindset" |
| SLT | Opportunities for improvement:<br>In a matrix organization, clear lines of responsibility and accountability can get blurred.  Leaders should designate who will have the decision-making power and specific roles/responsibilities for team members, especially in areas that involve both UHC and Optum |
| SLT | Clearly defined charters on initiatives that last longer than a month or so and combine resources from multiple organizations are becoming more of the norm. That said, we have opportunities to clarify who the ultimate decision maker is -- single decision maker, where possible -- and let others get out of the way. |
| SLT | Similar to before, WITHIN unit accountability us usually clear, but this is coming at the expense at collaborative accountability across units.  This could be driven by budget or more tactical goals. |
| SLT | I believe there are very clear lines regarding decision makers. I know who to go to in order to get a decision made. |
| 32 | Not enough communication between businesses and functional areas so everyone goes off and does their own thing. This leads to duplication of work, efforts not being aligned, team members not understanding who owns what. Also, when there is a Center of Excellence at the UHG level, yet businesses execute on their own strategies causes confusion. |
| 32 | Pretty clear hierarchy and easy to navigate ownership. |
| 32 | What is working well: within each business, there seem to be very clear accountabilities and areas of responsibility for customer-facing roles.<br>What is not working well and could be improved: any shared types of functions (Human capital, marketing, communications, M&A) seem to have so many redundancies across the enterprise without clear areas of responsibilities and handoffs.  Additionally, with the resources available |

34

Client Confidential

 UHGDOC-005132863

# UNITEDHEALTH GROUP

| | | |
|---|---|---|
| | to solve digital problems at Optum, I find that being at UHG trying to support the enterprise becomes next to impossible because someone at Optum always has a way they can solve that problem themselves versus thinking of the enterprise experiences and needs. This redundancy or lack of collaboration has happened a lot in the areas of employee experience (both from a digital experience as well as the actual tools and technologies that are created for employees within Optum), employee communications and how we tell the story of the enterprise to our external constituents. |
| 32 | would like to see more communications on accountabilities |
| 32 | Innovation seems to defy traditional definition i.e., definition that is sufficiently precise to articulate meaningful objectives and goals, definition that is sufficiently precise to create an organizational structure in which there is minimal overlap in responsibility, definition which makes clear, in a measured way, the contribution of an individual or even a function. <br><br> I'm not suggesting definition is the solution. Surely it would have happened after years os brilliant minds attempting to define it. I'm suggesting this question, does not apply well to an organization or can individual whose function and responsibility is to innovate. <br><br> A more applicable question might be something like, Do you understand  and can you articulate your contribution to innovations acknowledged as such? And / or Do you receive feedback sufficient to understand and articulate your fit and contribution? |
| 32 | I think this is where our Enterprise struggles with Enterprise thinking. There is clear accountability for P&L and individual businesses, but there is lack of accountability for overarching Enterprise performance. Part of this is how our incentive structure and MBOs are designed and part is lack of accountability for broader Enterprise. |
| 32 | I think we are generally executing this well, and importantly people are respecting lines of accountability and responsibility. |
| 32 | Accountability is a bit of a misnomer. We offer the idea of accountability and responsibility but then demonstrate it doesn't really exist. We need to stop worrying if person X has seen deliverable Y, or if someone in another team was given an FYI. If we presumed positive intent more and trusted people to execute well, the lines would be better drawn and more effective. |
| 32 | As a highly matrixed organization it is not always clear who has final decision-making authority. While challenging, we have an opportunity to better define these lines. |
| 32 | We have a good process for accountability and responsibility in place for many- but there remains an over reliance on a few top performers - who receive even more pressure and responsibility, while less capable performers seem to skate by. |
| 32 | When I was with Optum, I had a Job description, career development plans and feedback from my leader. At Optum Labs, I have not had a job description, my title changes in the system without my knowledge, I have not had any performance reviews, career development or feedback. |
| 31 | The communication to accountability is the key. I believe I have a clear understanding of what applies to me and my team. |
| 31 | There is little to no understanding of what my colleagues grapple with on a day to day basis. |

35

Client Confidential

# UNITEDHEALTH GROUP

Optum

| | |
|---|---|
| ELT | We have good, smart, accountable people at all levels!<br>We need clear strategy, focused priorities and aligned goals and incentives. |
| ELT | Continue: Clear lines of accountability at a business unit level.<br><br>Improve: We need to improve responsibility for integration across business units. Lines of accountability become quite blurry when considering shared service infrastructure, spend, and priorities - tech, genesys, WFM, ERA, real estate, etc.  Are the shared functions serving the business or other way around? Business owns the P&L, how do we ensure priorities of shared functions are congruent?  Significant calorie burn expended here given the importance of functions like tech, WFM, ERA to achieving service excellence and strategic priorities,<br><br>Stop: misaligned incentives for billbacks and allocations on shared functions. |
| ELT | All of the puzzle pieces should fit together.  If we have clear lines of accountability, we can make decisions faster. We spend way to much time trying to figure out who has decision rights and who is accountable for what. |
| ELT | We are often clear within respective lines of business about accountability/responsibility.   We are not as clear across businesses and between functions.  When there are multiple inputs and things span across teams, its not evident who gets to call the decisions and path forward.   At times when people are busy in their silos, its easier to ignore something that spans across and volunteer to dig in. |
| ELT | We continue to add layers after layers of leadership and then it's hard to know who is ultimately accountable for making decisions. This slows down decision making because everything has to go to the top.<br>Because we are highly matrixed it's hard to know who ultimately has the decision rights, is it product, is it IT, is it ECS, is it UHC, is it UCS?<br>One example is Optum takes full risk on DSNP population for 80k lives.<br>The Optum teams meet with UHC business to discuss and update them on the program monthly.  Then we also have to update the UCS Clinical team on our program to gain approval to continue with our service offering. It isn't clear why Optum, which is taking on full population risk has to gain approval from the UCS Clinical Performance Review team after we already meet w the UHC C&S leadership and UCS leadership monthly.  And the program has been in place for over two years.  So, as a senior leader I'm not clear on who has the decision rights of our program, is it UHC, UCS or Optum? |
| ELT | Within each respective business I believe there are clear lines of accountability/responsibility and it's clear who has the authority to make decisions.<br>Accountability and responsibility clarity can be improved when there are cross-business activities…â€¦.the delay in making decisions in this scenario slows us down substantially. |
| ELT | We need to stop organizing around people and instead structure ourselves in the best way to succeed against our priorities.  Rally is a great example.  We need to stop having shadow functions, investments, spend etc.  I think we should examine where we have corporate functions that we've developed to try to do cross organizational activities - MOVE is a great example.  We set an ambitious goal of cost efficiencies and then basically built up a team who |

36

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | went into the organization for ideas (many that were already in motion) and tracked activities all to do reporting to show we were on track with our goal. The perception (real or not) was that we spend more on adding infrastructure and consultants than the actual cost reductions. |
| ELT | I have responsibility without authority. Example: I am accountable for outcomes related to affordability, but have little to no say in how those targets are developed |
| ELT | Within Optum, there do not to be clear lines of accountability. |
| ELT | Working Well? Product and P/L owners are usually pretty clear on their lines.<br><br>Not Working: Corporate and support teams often unclear on their accountability. Also, Finance far too influential and often controlling in our company (e.g. financial targets, hiring/reqs, capital, etc). This has a deeply disempowering effect on our people. |
| ELT | '- lines get blurred on who owns decision, corp or market. Market groups certainly feel they are accountable for their P&L but continued pressure from finance on reductions, corporate allocations and tasks to solve for create challenges<br>- Who owns the talent agenda(including TA) corp, market or segments?<br>- Who owns the R&D agenda? We have it in many places today and at times seems disconnected?<br>- |
| ELT | Continue - our teams are feeling it is safe to discuss where they are incombered when decision making is an issue. We need to continue to make it safe to have these conversations as early as possible.<br>Stop - the behavior where leaders think they have authority over other areas. Particularly when UHC chooses not to use an Optum product and build their own.<br>Stop the not invented here culture and drive enterprise above LOB.<br>Start - product accountability. Much like the technology companies who organize around a dedicated matrix team with product (CEO's) that quickly organize and deliver iteratively into the marketplace. |
| ELT | Areas of improvement: cross-departmental shared accountability for things like client-level NPS value, with key performance metrics that allow clear means of assessment at a client level. |
| ELT | Within a division this is clear. Cross-division priorities are less clear and we should consider new ways of making those decisions without â€œmy pocket / your pocketâ€ conflict. |
| ELT | In parts of the business I am in we are going to a â€œProduct Managementâ€ model where we create small focused teams that have clear accountability and are empowered to identify and solve the biggest problems. The challenge is the fabric of this organization with top down control and finance driving the business works against that model. |
| ELT | Not always clear where â€œthe buck stopsâ€ on a decision. Before the recent leadership change â€" in Optum, what could Dan decide? What does Dan need to weigh in on before it goes to Andrew? Who takes it to Rex? Does Dave need to weigh in? If corp dev doesnâ€™t like it, does Travis/Mattera need to be sold and/or can they just block it? As a business leader, it is generally not clear how to get larger things done INTERNALLY, much less getting them done externally. |
| ELT | In an interconnected enterprise, it is important to have business freedom within the teams but still have shared business goals for the enterprise. At times, it is not clear who are the decision makers. |
| ELT | We are clear in businesses around accountability and responsibility. Who owns sales, operations, product, P&L, etc. We are also clear in some shared functions like desk-top support |

37

Client Confidential

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | or Omni, who is accountable and responsible.<br><br>We have functions (marketing, consumer experience, etc.) that have multiple layers (UHG, then UHC/Optum corporate, then the business, then the sub-business). Why do we have so many layers? Why can so many people say no to what the business wants to do with the client / consumer when the people saying no don't know the market?<br><br>Digital execution for the consumer is unclear in the role of Rally vs Optum Technology vs. business vs. product. |
| ELT | Working well: Within specific teams and work groups, lines of accountability and responsibility tend to be most clear and typically lend to effective operation and performance.<br><br>Not working well: Lack of clarity and understanding when it comes to collaboration across teams and work groups. At best, this hinders optimal performance; at worst, it can be paralyzing to progress and delivery on internal and external commitments. And most certainly works at cross-purposes with our commitment to deliver more integrated value to those we serve.<br><br>Improve: Develop a straightforward, non-onerous discipline (that can be easily applied across businesses and teams)around cross-team/function collaboration that forces clear definition of accountabilities at the outset of a project or program, and includes systematic assessment and reporting checkpoints. |
| ELT | Much confusion on what area is responsible for strategy versus execution as well as accountability for affordability. UHC versus Optum Health, ECS versus Optum Product are examples where accountability lines are blurred and roles/responsibilities overlap leading to redundancy and inefficiency. |
| ELT | Working well is more movement towards those closest to the customer and provider making more decisions.<br><br>Really good at working fire drills and emergency situations.  UHC works well, Optum is significantly behind on org structure and accountability (senior leader turnover contributes to the constant starting over).<br><br>Not working - basics when it's not urgent. Too much bickering and internal competition.<br><br>revisit DOA and use it more effectively.<br><br>Reward cross company behavior- don't punish with internal P&L hits. |
| ELT | When it comes to connecting / integrating products, capabilities, organization collaboration - there is no senior executive leader charged with that oversight (should report to Andrew).  That is their role to get UHC, Optum (all appropriate business areas) focused on taking the assets and capabilities we have and driving to organizing them to bring a better solution to clients.  Also the Growth Office for Optum has oversight for Optum and OptumInsight.  But not for OptumRx. Feels disconnected.  Also - OptumInsight has significant capabilities in data aggregation, analytics, etc.  But both OptumRx and UHC struggle to develop next generation analytics and reporting for clients (as a differentiator) |

38

Client Confidential

UHGDOC-005132867

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | I believe that we do have a good understanding of where accountability starts and stops within the business units. Similar to the answer to the previous question, we can get better as we work across business units. In the Payer market our customers are often the ones that point our our inefficiencies in this area as they feel the overlap between the OI and OH business units. I also believe that we need to get closer to the customer and show up as one Optum as opposed to OI and OH. Our payer partners don't care that we have different operating units with separate P&Ls. I see an opportunity for combined delivery teams across OI and OH with the customer in the center as opposed to the way we show up today. |
| ELT | I think moving the operations into the businesses has worked well to ensure alignment of priorities, etc. Area of opportunity still exists between Optum and UHC. 1PI consolidation between the groups was a step in the right direction but the amount of oversight within UPI for the OPI work seems heavy and excessive and somewhat duplicative of accountability. |
| ELT | When we acquire a company, executives of the incoming company are often oversold on their independence and are reporting to the wrong level of leadership. For example, naviHealth's CEO was to report to Care Services CEO to align overlapping programs and roadmaps. However, UHG's CEO promised the nH CEO that they would be "independent" and the nH CEO would report to the OH CEO. This created challenges in aligning teams, work and roadmaps with a UHG enterprise-first approach. A second example is having Care Services field-based clinical staff reporting up through a shared service function, ECS. The team under Kristy Duffey solely supports Care Services and the clinical leaders are managed by Care Services CEO but report into a shared service. They are field-based and the shared service only adds another layer of HC, Finance, legal and management that are not close to the business, which in turn creates unnecessary bureaucracy. |
| ELT | People generally think they have to please their immediate supervisor, but that unfortunately causes them not to take risks even when it is so clear how obvious a decision may be. Countless examples of this happen when weâ€™re attempting to launch a new product that might cross multiple boundaries of â€œturfâ€ in order to be successful. Whether we solve this behaviorally or organizationally, not solving this will leave us chasing competitors rather than leading the market despite having the single finest collection of assets in our industry. |
| ELT | Within Optum, there is significant overlap of capabilities. The problem exists with CURRENT capabilities, but is even worse with roadmap of FUTURE capabilities each business wants to build. Examples: naviHealth, Sound Physicians, and OI's PAC decision support tool. Optum Behavioral, AbleTo, and MBM capabilities. Prospero, Optum at Home, and Laser. Taking risk between CDOs and Care Solutions. Etc.... |
| ELT | encouraging cross functional collaboration and E2E enterprise thinking is helpful |
| ELT | We work in a matrix yet decision rights poorly defined at many levels. This leads to passive aggressive or just plain aggressive behaviors that are not consistent with our core values.. We have many overlapping areas of function and responsibility which is fine but only if decision rights are well defined and collaboration is at high level with aligned incentives. |
| ELT | Clear P&L accountability is good. But we need to empower leaders farther down in hierarchy to make decisions. Sometimes it seems we have too many decisions where any one party/person can veto and decision is by complex large groups as opposed to clear delegation to one or small number of people. |
| ELT | I believe this is our greatest area of opportunity. There is role ambiguity and confusion which leads to a gap in accountability/responsibility. We need this to move from vision to execution. Leadership needs to align then cascade goals and responsibilities throughout all teams. |

39

Client Confidential

UHGDOC-005132868

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Organization is too fragmented and matrixed capabilities create confusion in accountability. While centralized capabilities can create significant value, organizational politics and slow decision making limit the value achieved |
| ELT | Again, I feel fortunate because ORx is pretty clear in accountability and responsibility, which is why I rated this favorably. I have heard concerns from colleagues about ISAs (intersegment agreements) derailing the growth targets of accountable business owners and suspect there is an opportunity to improve upon that process. |
| ELT | The lack of aligned. tops down organizational MBO's makes it almost impossible to build and maintain momentum in this highly matrixed environment.  For example, each business unit needs to "sell" their idea to every stakeholder to get them on board to support.  All it takes is 1 parter (Sales, IT, Marketing, Clinical, etc) to say no (lack of priority/resources, etc) to shut down a project or idea.  I am accountable to results, but my ability to really drive a business is overdependent on disconnected stakeholders. |
| ELT | There are multiple teams performing same function without a clear top down goal to achieve. |
| ELT | Our opportunity is for UHG creating truly empowered mid level leaders.  It can be basic but even a RACI can help, but right now when we don't clearly establish accountability and empowerment, the default can often be senior executives micro managing decisions, dictating direction, and ultimately slowing progress. |
| ELT | Competing goals and organizations result in  lack of accountability.  Consolidating product organizations and functions would streamline roles and accountability and improving decision making. |
| ELT | Too many mixed signals of ownership.  As an example, pharmacies reporting to the PBM.  Makes no sense.  PBM leadership have no idea how to run a pharmacy nd consistently confuse drug cost reductions with true patient clinical services.  Both are necessary, but in no means are they even in the realm of being similar. |
| ELT | At times I see overlap in roles and areas that need role clarity. Why does Optum and UHC have shadow roles. Why canâ€™t we just be accountable to our jobs and performance rather than someone overseeing Optum from UHC? |
| ELT | Since we have multiple P&Ls that need to work together to be effective, there is a high degree of being lost in the matrix.  If we were organized and rewarded around products and capabilities we could be more effective and faster to market |
| ELT | I believe clear lines of accountability are present in OptumCare. |
| ELT | Lack of accountability is a problem.  Too many competent people afraid to make decisions, unable to approve simpld things |
| ELT | Our organization is very matrixed.  It is often unclear who has the ultimate "A." A good example is the Optum Enterprise strategy.  Some of the decisions being made are the right thing for the enterprise , while others may be detrimental.  It is unclear who is the ultimate decision maker.  In many cases this has lead to months of circular conversation and wasted effort in what appears an effort by some to delay decisions or a desire to not get to clarity.  There are too many layers |
| ELT | Too many unintegrated entities with unclear agenda's. |
| ELT | Continue: Communicating frequently when things change<br>Stop: Creating separate reporting structures to keep certain leaders happy<br>Start: Simplifying the organizational structure to map leaders to how segments are reported externally (e.g. OptumInsight) |
| ELT | Accountability is clearly defined and managed within the definition of the business and its association P&L.  This is a very economic-focused organization and the teams excel at managing |

40

Client Confidential

 UHGDOC-005132869

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | to the scoreboard.<br>However, we do not have an effective system of counter-measures that gauge impact to shared goals like - reducing the administrative burden that exists within healthcare (providers) or reimaging what healthcare means to citizens of this country and on a broader stage, the world (not patients or consumers- citizens). |
| ELT | In this arena, I personally feel that little is working well. There is significant redundancy in roles across the enterprise. People spend more time figuring out who is doing the work instead of getting the work done. Ideally, this would be a major area of focus to reduce overlap and friction. This does not mean we should stop cross company efforts, we just need clear Raci's on the engagement. In addition, decisions need to be made on which capabilities are enterprise wide and which will live in a decentralized way. We are too inconsistent now and it unclear how to navigate given the arbitrary approach to resources and funding. Efforts to improve this area would result in increased employee satisfaction and improved output of work product. |
| ELT | It is not often clear the role of the Group functions versus those in the Business. We talk about â€œaccountability and responsibilityâ€, we should also make clear â€œauthorityâ€. Even within the Businesses, it is often times unclear the level of authority and responsibility between the Business and the Functions. We should clearly define. |
| ELT | The splitting of operations back into the business is very inconsistent and causes a lot of difficulty in managing complex clients pre and post execution, RFP, etc. While we are delivering at a high level it takes herculean efforts to ensure as little risk as possible. Maturity levels across the businesses vary. We are behind in digital and innovation due to having to many owners and hands in the pot. |
| ELT | Working well: business line financial accountability<br><br>Needs improvement: cross-business line framework, streamlining overlapping matrix functions on core capabilities that would benefit from maturing infrastructure and who need to view themselves as supporting the business. |
| ELT | Within the org the accountability and responsibility is generally clear (notwithstanding the turf wars around IOI). Where it gets REALLY complex is with newly acquired entities. Some CEOs want to keep the entities at arm's length, which makes tech integration much more difficult, and decision making and accountability gets muddled. Coming from the technology view, delaying the integration of an entity while expecting technology synergies works at cross purposes. There are still many leaders internally who have not come to trust the technology team even while tech has spent the last five years reinventing itself, so they want to keep the tech to themselves, thinking that 50 smaller tech teams can somehow be better for the long term benefit of the company than one stronger tech team. If tech isn't performing, we need to fix THAT rather than keeping our entities at arm's length. |
| ELT | Specifically - in my unit (OGA), for example, I think there are just too many 'senior' leaders and we seem to create unnecessary boundaries<br>I like Amazon's approach of smaller but more autonomous teams with much wider decision making but more end to end in impact |
| ELT | Leaders are accountable and ready to accept responsibility but often unsure of the boundaries of that accountability and whether decisions will be reversed or questioned by senior leaders, often not their own but senior leaders of other functions, businesses.<br><br>Accountability and responsibility should be assigned by business and re enforced by all leadership. Better working relationships between senior leaders will help re enforce consistent |

41

Client Confidential

UHGDOC-005132870

# UNITEDHEALTH GROUP

|     |     |
| --- | --- |
|     | accountability in all functions and businesses, allowing the senior leaders to resolve issues directly rather than involving lower level leaders and questioning their accountability. |
| ELT | Engagements and accountability within a single line of business is working well. The moment we get into an engagement or deal that spans across multiple lines of businesses like things related to clinical performance, operations and technology - the accountability is blurred and we feel like there are too many decision makers - which makes it difficult to engage and drive meaningful progress for our customers or members |
| ELT | Improved - We need a step 2 and 3 of unwinding the UHC/Optum financial cross over.  This is driving bad habits at times.  I think this was a good strategic first step in growing optum, but now we need to evolve it. |
| ELT | As a matrixed organization we have too many functions that do not have a clear leader who has accountability for our actions. While being matrixed can create synergy/efficiency/lack of duplication, in practice it means that too often there is no clear leader or clear mandate for innovative programs and projects. Think about how we approach major clients like FedEx or even HCA - There is no one person or unit responsible for success of FedEx - and even with HCA, where there is a very active and engaged executive lead, there is no clear reporting line for progress with that client - it stays within the growth functions of each of the businesses - and then UHC, via the mandate to report all HCA 'growth' through Terry Clark (Marketing, why should marketing have that 'power?') and then to External Affairs (why would EA have anything to do with reporting 'growth') tries to control Optum's 'growth.' Those things should be reported and measured from the sales org up through their leadership, which is directly and tightly connected to the executive lead and then to executive management. This is an example of flawed lines of accountability because in this enterprise, 'measurement and reporting' has historical led to 'control' and 'credit,' so that the wrong people end up empowered to make decisions and get credit for work they haven't done and can't do. |
| ELT | In general, I think that who is accountable and responsible is clear.  I do believe we struggle with enterprise or cross-LOB initiative when more than one leader is engaged.  It becomes leadership by committee which is not the most efficient method to lead. |
| ELT | Well - generally performance culture. Improve - Matrix and Corp functions that are too far from clients or a client mindset. Also, failure to address weak performers at every level of the org. |
| ELT | Continue to be transparent.  Focus on the basics to ensure all have a full understanding of how the business generates its revenue at the most base level and look for ways to streamline and drive top line. |
| SLT | At times, multiple parts of the organization seem to be focusing on the same problem and competing with one another. Causing confusion and tension about who is accountable and responsible for things. Leadership needs to take this opportunity to make our efforts transparent and aligned instead of internally competing with one anther and wasting resources. We can and should make multiple bets and pursue multiple ideas but we need to honest and better about communicating why we pursue an idea and make sure we have appropriate communication and alignment. |
| SLT | For a large organization, the core divisions (UHC and Optum) have relatively clear lines of accountability and responsibility. These lines begin to be blurred through the various entities the broader organization has invested in or acquired. Many of these entities have shared objectives and/or are targeting the same prospects and clients. In these instances, it is often unclear who is accountable and responsible. |
| SLT | Our business is very accountability based.  People do embrace the defined accountabilities of their group.  BUT, this creates a situation where "everyone can say no, but no one can say yes". |

42

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | This drives delays in decision making and a lack of effective planning. When a decision impacts the specific outcomes (goals) of two or more distinct groups, this creates huge issues for collaboration. I would like to see the enterprise invest time and training across all business leaders to improve business decision making and to create a common set of guidelines for decision making |
| SLT | Teams are stacked next to one another because they grew up in response to client need. In some cases, the blurry lines are positive because they allow shared collaboration and partnership. In others, lack of clarity leads to gaps. |
| SLT | As a matrix organization, we are naturally complex and often times, that inherent dissonance allows us to advance our work in new and different ways. However, as our complexity has increased, we are now getting in each other's way. When collaboration is the end goal, the final decision-making authority is unclear which often times mean that decisions are delayed, and pushed further away from the consumer that our actions impact. |
| SLT | Large initiatives typically do have a dedicated and accountable senior executive. This should continue and be expanded.<br><br>UHG tends to concentrate decision-making at the very top, allowing some leaders to "end-around" processes to get exec support. Also, certain UHG DOA thresholds have remained unchanged for several years, despite our business being several times the size it was when such thresholds were written. Within our business unit, we tend to create committees too often, with over-engineered governance and formality. |
| SLT | We have a very matrix organization which creates complexity. Continuing to clarify accountability between the straight and dotted lines will continue to be important. |
| SLT | I think our business P&L owners have clear accountabilities. But, when you start to get lower in the organization and everything is matrixes it gets much more muddled. We need to find a hybrid model. |
| SLT | Stop: blurring of lines between leadership levels; micromanaging. |
| SLT | I believe in general, employees have a relatively clear understanding of their roles and responsibilities. Where it begins to break down is where we have overlap in our businesses - e.g. something overlaps between State Gov and Federal Gov, or between Optum and UHG. That's where it gets blurry. |
| SLT | More granular Delegation of Authority documentation. |
| SLT | There are clear lines of accountability through the business P&L. P&L alignment helps provide accountability. |
| SLT | Same as my previous comment...too much concern around turf and politics, not enough around accountability to drive better outcomes.<br><br>I've been thinking about this a lot lately...we are extremely slow. I can only imagine that the federal government is slower than us (no one else).<br><br>I used to think organization alignment would fix it, but there is a larger issue which are the behaviors of our leaders. People are more worried about looking good and protecting their turf than actually working together to move initiatives forward. This can only be addressed through org alignment *and* changeover in leadership. We need leaders who are collaborative, get-stuff-done operators who are not overly concerned with their political position at UHG. |

43

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | We should have very clear organizational lines of accountability. In the military we called it chain of command. When we understand that and that as a senior leader you are ultimately accountable. It is important as senior leaders that we roll up our sleeves and set the example. We need to be very transparent in all we do. |
| SLT | Growth office and UHG R&D fall into categories of not working well. They tend to be separate islands of accountability. |
| SLT | I've been at Optum for 10 years, and I think that in general compared to most organizations we have a culture of accountability and responsibilities that is felt by leadership. So, I think its "working well" - however, where it perhaps falls apart of bit is alignment around what we are truly tying to be - there are still too many roadblocks and siloed decisions within Optum and UHG that reflected individual accountabilities and not enterprise wide points of view. |
| SLT | Same comments as prior question. |
| SLT | Same answer as the previous one. Things have been improving, but creating clarity about accountability and responsibility in the matrix would be incredibly valuable - would help unlock value. One specific is how financial planning is done. In general it seems to be a financial exercise rather than a business exercise - i.e. the numbers are handed out irrespective of whether the assumptions make sense - and this is disempowering to P&L owners. I think there needs to be a cultural change in this respect, to drive closer and better alignment across the P&Ls and functional areas of the business. |
| SLT | Again, within lines of business chain of command is pretty clear.  What gets murky are the spaces in between.  Our most senior leaders (EVP and above) tend to behave in individual ways when it comes to mediating conflicts in the interstitial spaces or leading toward the greater good - this makes it difficult to know how to proceed when these issues arise.  I see a lot of risk-averse behavior that does not advance us as a company in the medium to long run. |
| SLT | Accountability is very high within the organization and people feel proud of the work they do. We need to continue to look and challenge ourselves on the operating model of the various parts of the organization to reduce speed and limit rework. |
| 32 | Within my Actuarial/HCE structure, I feel accountabilities and responsibilities are well defined. I commend my leaders on that. |
| 32 | We have certain areas of the business, primarily P&L owners, that fully understand their accountabilities.  At times though, we have support functions that either try to take more ownership than they are entitled, or at times, spend either money or resources without responsibility to affect outcomes.  In both scenarios the support functions need to better understand accountability and responsibilities for their organizations to ensure partnerships, engagement models, and decision authority are clearly understood. |
| 32 | Again-complexity of our business often makes accountability unclear. For example, there are often product management decisions about capabilities that the business is not well positioned to operationalize. |
| 32 | Complex matrix of stakeholders, often conflicting MBOs |
| 32 | Matrix accountability and responsibility is fairly clear in most cases.  The challenge at times is trying to create flexibility when we have an opportunity that requires folks to fill a void. Sometimes folks wait to act until told or until accountability is resolved.  Capacity constraints are a reality but we need to remain nimble when priorities change or an opportunity deserves more support. |
| 32 | This question is related closely with the decision item.<br><br>In general, I think there are clear lines of accountability in the organization. |

44

Client Confidential

                                                                                                    UHGDOC-005132873

# UnitedHealth Group

| | |
|---|---|
| | I have one example where I saw us pause unnecessarily waiting for more guidance from Corporate - - inclusion and diversity. It seemed like the business unit waited for guidance on goals and strategies not wanting to get in front of Corporate guidance on the topic. Some strategies are top down and others bottoms up. We often lose momentum waiting for the answer. |
| 32 | In newer parts of our organization, we do not have adequate role definition or governance. Individuals who do not have expertise in a particular area are proceeding with decisions unilaterally without consulting and including the relevant subject matter experts. To be even better, we need to leverage our resources and expertise and should not advocate that isolated individuals make decisions on all topics in a vacuum. Part of being accountable and responsible is ensuring that we properly leverage our resources.

Additionally, people are hesitant to take reasonable risks or innovate due to fear of failure. It can be very difficult to get agreement to try something new or modernize.

It is sometimes difficult to get individuals to take ownership on new tasks and even more difficult for someone to take accountability for mistakes. |
| 32 | The extensive matrixed structure blurs clear accountability, alignment on objectives, priorities, execution. Way too many C-level titles, but diffuse accountability. So many individuals to get onboard, so many conflicting priorities, and so many egos to manage. |
| 32 | Working well: financial ownership of budgets. People are very particular about clarity of ownership of money.

Not working well: heavily matrixed projects where it takes dozens of teams to get anything done without clear accountability. Sometimes it seems this is desired so that no one can be blamed if something goes poorly. |
| 32 | The technology organizations are too far removed from the business units they support. Organizational structure should not get in the way of driving and delivery value but it seems too. The financial responsibilities of Optum Tech requires decisions that are counter to our overall business needs. They create conflicts between business partners and tech teams which impacts customers as well as the business. |
| 32 | Support functions that are centralized and not aligned to the businesses they support are one example where the clear lines of accountability and responsibility create some of these conflicts and inefficiencies which ultimately go slow progress. One way this shows up is spending a material amount of time reporting to various constituencies about what you are doing than actual doing the work. |
| 32 | STOP splitting team reporting structures between US & OGS. More than 70% of my team reports into OGS and I have nearly zero visibility into basic information a leader needs to adequately run a team. My leaders take direction from multiple places and it puts unneeded burden on a team that is already stretched. Corporate processes such as Annual Review and Comp are extremely cumbersome with a high risk of people falling through the cracks. |
| 32 | I think a little redundancy can be good if the orientation is on different market problems. If we are clear on what problems we are solving, the delineation should be clear. We lose the forest through the trees and focus instead on the work rather than the outcomes and this creates perceptions and realities of â€˜who is accountable and responsibleâ€™ then the teams spend |

45

Client Confidential

UHGDOC-005132874

# UNITEDHEALTH GROUP

| | |
|---|---|
| | days to weeks building RACI charts so they know who does what.  It sucks a lot of extra energy from the teams. |
| 32 | Way too too heavy.  Need lines of demarcation to highlight who is responsible and us empowered to make a decision |
| 32 | Yes, using metrics to make people accountable and responsible is very good. |
| 32 | My feedback is based on being with two different Optum BU's over the last 1.5 years.  Both BU's had multiple examples of where there were overlapping work and would benefit from clarifying lines of accountability and STICKING WITH THE DECISION. |
| 32 | What needs to be addressed here are Optum units marketing services against each other. |
| 32 | Setting the accountabilities with in the organization span e.g multiple organizations are shadow organizations just reports the deliverables by driving the other organizations. This is just overhead.  Each leader organization should have the ability to drive defined outcomes and contribute to the outcomes, if the organization drives other organization for results, their accountability should be clearly mentioned so. |
| 92 | I believe it is a strength of the organization that there are clear lines of accountability & responsibility. |
| 92 | We need to align our go to market strategy and operations across the mental health realm...decisions, strategy and accountability are too fragmented and don't contribute to serving our members from a whole person care perspective. We need to better align these businesses and also their overall alignment with population health solutions. |
| 31 | Clear lines of accountability and responsibility - each business unit is following singular strategy. Many business units are developing similar services in which internal technology already exists. Business units are not communicating or researching others offerings - sometimes purchasing services outside of the organization that would meet business needs |
| 31 | We've got redundancy everywhere because of our scale. And because of our scale, the redundant functions build redundant supports, so we've got a LOT of bloat. There's a running joke in Optum Tech, I think, that for all of the problems, we've purchased all of the solutions (except the best). And each of those implementations reports up to different people. Which creates very Machiavellian politics. There's value in solution bake-offs, sure.

There is nowhere I can go, as a leader, to see a live RACI matrix to see who is accountable for what. Or who should be *informed* for effective email blasts. We could really use one of these, especially if it's tied to an authoritative system of record like Active Directory such that it is *always* the authority on who's in charge of what.

My own org chart is getting deeper. Today there are 3 levels of management between me & Mr. Witty that weren't there on Friday of last week. And, at the same time, my scope is growing. So this wasn't a demotion. We're just falling back on deep org structures again which is going to bring us back to muddier lines of accountability & responsibility. |
| 31 | Stop expressing we at Optum will live and die by big, integrated deals (which is true) but organize work, teams and member experience across multiple teams that can't impact or control a member experience. |
| 31 | As we merge and acquire, there is some (to be expected) confusion about work duplication, etc. We need a plan that drops to the supervisor level to ensure we understand what's ahppening. |
| 31 | Staff do a lot of work that should reside in other areas but they do it to get issues resolved. |
| 31 | Responsibilities seem to evolve and clarity when they may move or transfer needs prompt communication. DOA clarity needs to be updated as soon as changes occur. |

46

Client Confidential

UHGDOC-005132875

# UNITEDHEALTH GROUP

| | |
|---|---|
| | EGRC fails to provide clear direction or answers and ES&P seems to select which vendor agreements it gets involved in vs all vendor arrangements |
| 31 | Within Optum, there are cases where programs or services overlap (e.g. Optum Health and OptumRX), and it's difficult to know what other areas are selling to our customers. It's great that we have such a breadth of offerings, but difficult to cross-sell if the program in question doesn't fit in your own segment. |
| 31 | Need to improve - many pockets of activity / similar functional efforts occurring across multiple hierarchies for same LOB (ex. - multiple analytics and reporting teams, multiple automation teams, multiple operational excellence teams) |
| 31 | It's pretty clear that business priorities do not align with technology goals. Optum Technology lines of business struggle to meet the goals set forth by leadership (PADU, the elimination of redundant platforms, etc...) and are somehow allowed to continue year after year going down the same path without being accountable. |
| 31 | Working well - Continued leadership discussions - really like Wickman's weekly<br><br>Improvements - Better communication of UHG leadership - who they are what are they responsible for |
| 31 | Working Well - nothing comes to mind<br>What is Not - Operations does things that are not in line with what the P&L owner wants |
| 31 | The reporting structure is working well<br><br>I do not have an example of not working well |
| 3 | No issues |

## UnitedHealthcare

| | |
|---|---|
| ELT | Lines of accountability have moved beyond matrixed to centralized which makes accountability/responsibility overly shared. Everyone is responsible (shared services & operating units)results in no one is responsible. These controls are also defensive/protective, helping us avoid mistakes. Need to push more responsibility to those running the businesses. |
| ELT | Across UHG, there are many solutions and products that are designed in one shop and executed in others.  ISA's may define expected deliverables and outcomes.  This model also adds a level of bureaucracy, PowerPoints and meetings to demonstrate oversight - but failure to meet the targets may  not a result in consequences.<br><br>When authority, responsibility and accountability are clearly defined and aligned, the ability to execute  complex, strategic programs is impressive. |
| ELT | The biggest issue I see in this area is between Optum and UHC. At a high level, the UHG business model is brilliant yet practically is drives unintended consequences and inconsistent levels of execution and quality. Clarifying the key principles in the relationship between UHC and Optum would help put sustainable business models and better processes in place. We have many more opportunities to "co-create" together, strive for transparency on product development, clear shared KPIs on services, and a joint commitment to external growth. |
| ELT | Cross functional collaboration is hampered and discouraged by an obsession with clear lines of accountability and responsibility; it more enables people to not assume responsibility or accountability for areas where they could likely contribute meaningfully. Establishing operating |

47

Client Confidential

HSR CONFIDENTIAL                                                                      UHGDOC-005132876

# UNITEDHEALTH GROUP

| | |
|---|---|
| | models that facilitate cross-functional, cross-business collaboration and an ethos of collective accountability might be more effective. |
| ELT | Some leaders, even some direct reports to Dirk, are bottlenecks for communication up and out to other parts of the organization because they need to control the messaging to Dirk or peers. That approach slows messages slow down and in situations results in posturing and spin. |
| ELT | WIthin UHC there are clear lines of accountability.<br><br>All parties should be held to the UHG goals. |
| ELT | Build-out of encompassing capabilities works well.  The enterprise has full continuum of solutions.<br><br>Improvement:  Evaluate capabilities based on effectiveness and return/value.  Too many (clinical) capabilities exist purely for enterprise transfer, not for marketplace value creation. Drive improvements to programs with low yields; or turn them off.  Allow marketplace to be arbiter of value, not internal accounting. |
| ELT | On the heels of decision making; we have accountabilities and responsibilities but we often do not have decision making authority.  Collaboration on responsibilities is critically important and supports broad decision making.  Alignment of incentives ensures the collaboration is complete. The most pronounced areas of accountability revolve around cost management.  Budgets don't seem to matter even thought we are accountable for them.  The inability to hire or deploy capital to meet commitments is frozen because we don't believe or trust the budget.  The budget is revisited regularly and cost targets become challenging due to failures in responsibility. |
| ELT | We don't hold people accountable period!  The leadership team just moves underperforming people around instead of holding them accountable.  Please make significant and visible changes. |
| ELT | I think we are very good at this. |
| ELT | In our area we have pretty good lines of accountability and responsibility - We own client relationships and everything that supports the service of those clients. We have a budget and membership goal and our teams have visibility to those goals with comp incentives aligned to results.<br>What is not working in the scenario above is shared resources or dependencies that effect results to a clients.<br>Examples - Commitments of services to be completed on digital via Rally and not hitting deadlines which effect market rollout and client commitments.<br>Better SLA's with aligned incentives to hit agreed upon commitments. If priorities need to shift do to business requirements, documentation and clear communications on risks impacts to all parties need to be approved.<br>Assign an owner to priority projects - We tend to assign a lot of projects to  people that become side of the desk vs true ownership. |
| ELT | I strongly believe the reason leaders "manage up" so much here at UHG is there is a built in expectation that leaders need to know 100% of the details of the business "off the top of their head" -- therefore an army of people and process support sharing details all the way to the BU Leads.  My opinion that works well for a smaller companies (or a slow large company).  We need to allow leaders to rely on their "teams" to have the answers (it's ok for the leader not to be the smartest person in the room with 100% facts) and create some space for our leaders to drive innovation, people development, etc.  There is only so much time in the day and leaders |

48

Client Confidential

UHGDOC-005132877

# UNITEDHEALTH GROUP

| | |
|---|---|
| | spend too much of it preparing to have all answers for UHC CEO, etc.  The definition of success for leaders is showing well in QBR's etc. vs. running a healthy long term business. |
| ELT | We operate the businesses like they are small enterprises with highly centralized decision making and locus of control.  While we hold leaders accountable, we rarely empower or enable decision making. This is evident in the way we manage hiring, investing, costs, innovation, etc. |
| ELT | While steps have been taken to clarify roles and responsibilities, many large decisions are still made by informal committees. These informal committees slow decision making and can dilute accountability. Steps should be taken to push decision making authority further into the business. This will help us avoid the risks that are inevitable when an organization grows to our size. |
| ELT | Continue - rewarding people for leaning in to fill gaps and bridge functional responsibilities on behalf of our members and customers<br><br>Stop - building organizational structure around people vs. function; if we are working around someone's deficiency - address it head on<br><br>Improve - ensure there is a single accountable owner (not many); clear decision making authority - including when things are national vs local |
| ELT | I think lines of accountability and responsibility are generally clear.  Where we struggle is with internal partner dependencies; especially when incentives are not fully aligned and/or parties are too focused on their own goals and P&Ls. |
| ELT | Each business should be allowed to operate to define its lines of accountability and responsibility to best achieve its objectives. This is of course, not at at the expense of enterprise considerations. Think headcount and operating expense and even capital at some level - allow each business unit autonomy but hold them accountable. |
| ELT | more signage for caffeine stations |
| ELT | Functional accountability clear, responsibility for decisions that impact many different lines of business can be difficult. |
| ELT | Few opportunities here:  1) UHC is Rally's biggest customer, I presume, yet Rally has a tradition of changing priorities, resequencing work, etc. without always consulting UHC (I'm thinking primarily of provider search capabilities).  We've seen this improve some under McKoy's watch. 2)I sit in the Provider Operations space.  The delineation of accountability was very murky until we consolidated operating functions. Still some work here to do but our product is now considerably better, faster and cheaper.  We should do the same for other operations elsewhere in the company.  E&I, for example, seems to have a complex distribution of ops functions.<br>3) Optum is a complicated beast. I need a subway map to understand the business and supporting ops functions. |
| ELT | We are a complex business.  We have clearly identified business leaders (good), which are generally structured by our Line of Business definitions (e.g., UHC vs. Optum, E&I vs. Gov't programs in UHC, etc.).  However, many business functions don't fit cleanly into these business definitions.  For example, UHN serves all 3 UHC LOBs, and certain UHN support functions (e.g., HCE) sit within E&I.  This leads to a lack of accountability/responsibility on decisions not only on direct contracting decisions, but also on internal staffing decisions.  Other examples exist with the clinical and clinical support teams.  This is not difficult to correct - we can easily clarify the accountability/responsibilities without significantly modifying management structures. |

49

Client Confidential

# UNITEDHEALTH GROUP

| ELT | Certain functional areas that are shared services and report to the CEO of Optum and UHC have less accountability to the businesses that they service.  The matrix can work well but certain leaders can exploit it and hide from true accountabilities.  It is a pitfall that needs to be well understood by senior leaders if we are looking after a matrixed structure in a responsible way. |
|---|---|
| ELT | Generally speaking we have fairly clear lines of accountability and responsibility.  That said, currently I'm dealing with multiple people and groups within our organization getting involved with managing the business I'm responsible for.  Subsets of some of our largest customers are being targeted for additional oversight, reporting, etc. and there is little to no value added and it creates additional and duplicative work for the account teams. |
| ELT | Delegation of Authority that puts decisioning at UHG when its foreign/separate from Lines of Business leaves decisioning too far from the businesses. |
| ELT | Within UHC, the LOB is set up to drive forward within their business model clear lines of accountability and responsibility as long as it sits within their reporting structure (as is the case with other areas of UHG).   Functional areas that are set up correctly can serve as centers of excellence and are necessary to drive forward synergies and holistic thinking across the teams but need to be embraced as a broader part of the enterprise strategy/structure - same holds true for Optum and how it is viewed by UHC.<br>When there is not trust in the enterprise, teams build like roles within their reporting structure to ensure it gets done their way versus the best way for the enterprise. |
| ELT | challenges with - highly matrixed organization and competing goals and rewards systems, pits teams against each other and pursuing their own agendas of perceived success. |
| ELT | Our vision and mission are clear, often creating a high level of engagement and commitment.  Conflicting MBOs/goals across many p&ls drive conflict, misunderstandings and a general lack of collaboration to get to the right outcomes for our members. |
| ELT | UHG has always had clear lines of accountability in my near 2 decades of work here. Leaders work well together at the highest levels. What is probably missing is a greater effort to think about how other parts of the UHG enterprise might be impacted by an individual LOB's decision to do something - product, client, market approach etc. The accountability /responsibility to other parts of the org. may not be clear, but too often other parts of UHG are impacted - a lot of time and energy could be saved if leaders thought about larger impacts and gave courtesy calls to other leaders especially outside their normal part of UHG. |
| ELT | UHG Corporate is inconsistent with when / how it wants to be involved in segment decision making.  Make it clear - in or out.  If in, get involved from the beginning and express opinion up front.  If out, do not second guess a decision that was made or blame when a reasonable risk does not pan out. |
| ELT | Again, the higher up in the organization, the more clarity there is. In the middle, not so much. |
| ELT | '- The specific P&L accountability is clear and works fairly well.   The decision making in E&I has been pushed to appropriate levels and leadership teams feel empowered.<br>- The company seems to have outgrown the current matrix structure that has been in place for some time.  This creates lack of transparency and 'turfing' in order to meet  P&L specific MBOs. Designing a structure that leverages talent and knowledge across our diverse enterprise with a diverse set of shared and specific MBOs could make a difference in behavior and accountability for enterprise results. |
| ELT | We are good about clear lines of accountability in UHC.  Optum appears to be more challenged. |
| ELT | Clear opportunity for UHC to better define its needs of Optum and on the contrary, Optum needs to be held accountable for its clinical programs, their return and continuing to evolve their Optum Health offerings. |

50

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | There could be lots of improvement with "Better Together." Across Optum's businesses, there is inconsistency in how they treat and respond to UHC (as well as perform for impacting our customers). This could be our greatest advantage, and we are better than years ago, if we could accelerate UHG thinking, we will accelerate our growth. Great example could be leveraging OptumCare assets in a given market for specific product constructs/innovations more consistently. |
| ELT | Again, this is tougher in the areas that rely on Optum. Places like digital, behavioral health, Rx, and clinical seem to get stuck or not move quickly enough because the issues are hard to manage across segments. Also hear a lot of leaders say accountability is tough issue. |
| ELT | Lines of accountability and decision making responsibility can be blurred between line of business leaders in the field and matrix partners inside the organization. For example, decisions around network contracting. |
| ELT | No material concerns here. |
| ELT | When we kick off an initiative or even everyday work, leaders often lean on their "go-to" people vs looking at what team makes the most sense to support this work. I have seen this cause people trying to achieve the same goal but colliding with each other's work. This causes confusion, trust issues and doesn't benefit anyone, especially the work at hand. We need to outline the role of UHG, the role of Optum and the role of UHC. I know this isn't easy; however we need an operating system that aligns us at least 60% of the time. We have made hires at the UHG level and the new hire assumes they run their function end-to-end. That isn't always the case and creates riffs with business leaders and their tailored business strategies. |
| ELT | Same comment as before. One of our strengths is that, as a matrixed organization, we can tap into multiple talented resources when making decisions. But it can also be a hinderance when we lose clarity on accountability and approvers. |
| ELT | See previous response |
| ELT | During COVID it appears that all decisions must go through the Executive Council of UHC instead of lettering the great leaders of our line of business make decisions that they are very capable of. Too much micro-managing at the top levels. |
| ELT | Employees feel a sense of accountability for delivering on expectations. Most leaders set clear goals and hold individuals accountable for achieving them. We could benefit from more consistency in the documentation of the goals, as well as being more proactive in communicating the goals to ensure employees have time to prepare/plan. |
| ELT | A great example of this is that UHC cannot unilaterally decide that an Optum program for which they are paying for needs to be changed or eliminated as it is driving too much cost and not enough value. If we had clear accountable responsibility to run our P&Ls, we could make these calls. |
| ELT | Large shared services within UHC such as network and clinical remain un-aligned to business segment goals. |
| ELT | There are clear lines, however too many areas/departments who do not work as a team and try and undermine others. |
| ELT | All in all, I think lines of accountability and responsibility are clear (at least from my experience). I do have an issue with some recent compensation decisions for my employees in my organizations, where the Comp organization made adjustments to comp (equity, RRP, etc.) without any awareness/input from local leadership. This should not happen. |
| SLT | I would argue this question is similar at its root to the previous question about speed of decision making. Clear lines of accountability and responsibility work well typically at a business segment level with clear strategy and direction at the top of that segment. I believe it can also |

51

Client Confidential

UHGDOC-005132880

# UNITEDHEALTH GROUP

| | |
|---|---|
| | work well across UHC and Optum if there are aligned objectives, vision and MBOs.<br><br>I think Housecalls is a good example that even though the program moved out of UHC to Optum, the alignment of goals, vision remained clear and the skills and competencies seemed to be clearly delineated. In the end Optum understood that driving growth in appointments could only be done with a great experience and a focus on how to best utilize the time in the home.  Alignment between the two allowed for clear roles/responsibilities.<br><br>I believe Rally's digital engagement with UHC is a great example of where  accountability and responsibility does not work.  Rally's goals are misaligned to UHC and therefore what Rally does each day, the capabilities they build, and the products they design are not in support of the UHC business need, but its ability to sell something externally.  This constantly creates challenges and ultimately hurts our customers. |
| SLT | In E&I, accountability and responsibility are clear when everyone is aligned because we tend to make those decisions by committee.  It is extremely inefficient.  We have been talking about a few different reorganizations that could create much better lines but leaders aren't willing to make the tough call. |
| SLT | The way we are structured leaves a lot of confusion around who is accountable or responsible for various capabilities. Functions/capabilities are scattered all over the organization and sub-optimized without clear strategic vision for those various capabilities because of lack of ownership. |
| SLT | MnR needs to grow that has been what we are told YOY.  So we have.  We have innovated our distribution model , we have transformed our industry, but we are told we haven't changed enough as the industry leader??  the pressure YOY is crazy, you feel like your going to lose your job when you grow Core MA , DSNP and Med Supp at leading industry levels, are thanked for a few weeks and then it back to the grind of being told your not good enough to repeat your success, which you've proven for the past 8-10 years!!  I'm not asking for a parade, but maybe a little faith to allow us to feel like we can change the current factory for the next 5 year production run?? If a market misses goal for a few months, leader who aren't working day to day start asking what's wrong?? or if termination tick up, local health plan CEO's react like it's a catastrophe....and it's not even their business, while their business of coding and making money has yet to evolve over time to adjust to the volume we are producing!!! |
| SLT | EMR council between UHC and Optum works well to review strategies and contracts at an Enterprise level.  Strategic programs with benefit delivery commitments should be accountable for providing organizational direction on how to focus resources to meet targets. |
| SLT | I am very pleased with the lines of accountability and responsibility.  Communication, transparency aligned goals and expectations + the openness to challenge |
| SLT | The myriad CEO's we have are not truly empowered to make decisions and run their businesses with full accountability.  Either let these individuals truly be CEO's and hold them accountable for the upside and downside of their decisions or have a different structure. |
| SLT | There needs to be more clear lines between market and segment accountability. A more concrete business model should evolve. |
| SLT | We seem to be moving closely to clear lines of accountability within the business segments in which CEOs are truly accountable and responsible for making decisions. This is far from the truth when it comes to functions such as Human Capital, in UHC for instance, many times we need to be waiting for the center to make determinations and assessments... while they deliver |

52

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | products/programs that aren't necessarily what the businesses need, and it impacts the entire operating model. We also observe this within the Communications function. Certain functions/teams should not be center driven. |
| SLT | Often accountability, reporting lines and P&L impact do not coincide. This creates conflicts of prioritization. These differences should be the exception but they occur regularly (albeit less regularly than 10 years ago). |
| SLT | I do see clear lines of accountability on the UHC side, but at the same time, the LOBs are run in silos, so they are competing against each other for membership, resources and priorities. Many times, our biggest headwind is our own LOBs not focused on an enterprise view. We should be willing to allow membership to migrate between M&R, C&S, E&I, etc., based on what's best for the member, their financials and health; however, each LOB fights to keep their membership as a financial goal. We actually manage on policies, versus members. This is a business operations issue and a cultural issue. "One United" is a dreamy statement that has no day-to-day practicality. It should be what we do, versus how we do it or how we talk about it. |
| SLT | communication of goals and expectations from a total enterprise and each business segment collaborating with all business partners |
| SLT | The P&L accountabilities are clear. How shared services support all equally is not. UHN marches to the loudest orders of the day in siloed approaches, lacks enterprise accountability. Biggest opportunity is Care Management â€" no clear operating model, just a lot of separate programs and a fragmented approach. Finally customer service ... Medicare used to have the best service model in the industry grounded in doing the best we can for each member, every time. It was truly living EPS = NPS. But cost savings overruled the consumer experience, and we will likely see 1-3 year disenrollments that completely mitigate those savings and create an expensive problem to try to recover from. |
| 32 | UHC is a big challenge when it comes to this - who owns decisions between product, finance, ops, clinical, network. There is no clear decision maker and the lines of accountability blur. The optum, product/business led organizaitons create much clearer lines of accountability and the ability to work together. UHC E&I is driven by independent functional factions that have different agendas. |
| 32 | It is sometimes unclear how many layers, and which layer pathway, issues and needs need to be escalated. We have a well structured DOA policy. But its still been a little unclear exactly who at some levels end up needing to play a part in a decision. |
| 32 | I think managers do a good job identifying individual MBOs and holding their teams accountable. Unfortunately, there is tremendous redundancy across the organization, which makes it difficult for teams to define their scope. For instance, where does vendor evaluation & management sit? This is currently occurring at the Gov't Programs level, within UCS, all R&D teams, all areas of Optum, and at multiple places within each UHC LOB. Within C&S, each market does this work as do at least three national teams. Or what about solving for diabetes health and cost outcomes? I bet there are 20 teams working on this across the org right now - most of whom aren't even aware of one another. There are myriad examples of this across the enterprise. |
| 32 | When the lines get blurred between organizations, there are issues with responsibility |
| 31 | Optum is a tremendous asset. We rely on Optum to support many components of our operations. At the same time Optum markets their services externally and treats UHC as a vendor/client relationship. Would be beneficial for Optum to prioritize UHC work over external client/competitors for the greater good. |

53

Client Confidential

# UNITEDHEALTH GROUP

| 31 | Optum clinical support for inpatient management could be better aligned with the local market objectives.<br><br>UHN national and local objectives could be better aligned  and have more timely and appropriate communication with the local market provider contracting staff. |
|---|---|
| 31 | Working well: Intra-team lines where a leader has been clear about the 51% (in making decisions), where there is interconnectivity, who has a vote<br>Not working: We're not thinking with a 'value to enterprise' lens - it's us vs. them as reinforcement<br>Could be improved: Transparency around financials / impact of decision making (esp. across LOBs/segments/Market groups) |
| 31 | Increase accountability (potentially through risk-based arrangements) in relationships between Optum as a vendor for UHC. Currently, objectives are misaligned between operational metrics and high quality outcomes. |
| 31 | I feel this is part of the integration process with UHC and will improve |
| 91 | I feel like all the levels run together. there needs to be more authority to make decisions at all levels. |

54

Client Confidential

UHGDOC-005132883

# UNITEDHEALTH GROUP

*Thinking about Maximized combined assets for external impact, what do you believe is working well and should continue, what is not working well and should stop, and what could be improved?*

Grade Level with corresponding comment shown

UnitedHealth Group

| | |
|---|---|
| ELT | UHC and Optum - independently and combined - have an impressive set of capabilities and assets. Understanding where these assets reside and how to navigate the organization to bring the best capabilities together to drive impact can be challenging. We need talent and teams that are able to look across to see the impact of their work on other teams, as well as within their own area, to solve complex problems and drive the most value for members and providers. Talent mobility can assist in creating employees and leaders who bring system thinking and enterprise insight to their roles. |
| ELT | We need to do an end to end assessment. |
| ELT | We have to figure out a way to balance the need for a common face externally (one company with one set of solutions) with the inherent speed of acting locally. We haven't been able to do this and the clients and customers can see the gaps. |
| ELT | Pick it and stick it - our platforms, processes and people. Aggressively, and I mean really aggressively, consolidate platforms. Work to best processes with maximum efficiency. Work to eliminate work, not try to optimize the work we shouldn't be doing. Rip (not take) cost out of the system with ambition the likes health care has never seen. Don't be so afraid to reinvent ourselves entirely. Didn't we say "what got us here won't take us there..." |
| ELT | As long as UnitedHealthcare and Optum have distinctly separate missions and objectives, the assets of UnitedHealth will be sub-optimized. Optum's leadership appears to focused on external growth not only for their financial performance, but as a way to be less accountable and dependent on UHC. In response, UHC makes efforts to exert more control over Optum. And, a vicious loop spirals. The loser is everyone. |
| ELT | Our combined assets are differentiated in the market. We are continually getting better at working together, but clearly given the dynamic market environment where we participate and our continued growth in capabilities both organically and through acquisitions our work here must continue to progress. |
| ELT | Needs Improvement: We aren't maximizing our assets even within Optum. We spend millions on keeping non-integrated entities from integrating: duplicate technology systems, duplicate processes, duplicate communications, duplicate roles. Are we even getting the benefit from acquiring companies when they remain non-integrated? These are all hidden costs that aren't reflected in the deal at the time. UHG is paying for all the redundancies and lack of rationalization of assets. If we cannot afford the deal because integrating is too expensive, maybe we should walk away from the deal. It's too expensive to pay for duplicates of everything, too. We leave employees in NIEs wondering if they will eventually integrate or not — it's a long period of being unsettled.<br><br>Resiliency products: Both the EAP and OptumServe are working on resiliency products. They know this and are continuing down this path. |

55

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | The Company has a strong reputation externally as a thought leader with actionable solutions to address unmet needs in the marketplace.<br><br>We must do better clearly communicating our value proposition against the quadruple aim.<br><br>No other organization is better equipped or positioned to accelerate innovation in the health care system. |
| ELT | We are inconsistently aware of the impact and engagement our own colleagues are having with a particular relationship (we need to stop thinking about them as accounts as that inherently narrows our aperture). We often make decisions (in one part of the Enterprise) that unintentionally harms a broader strategy or objective for a relationship.<br><br>Our Kroger approach  is a great example (before and after case study).  Once all internal parties were brought together (by the Relationship Lead and Executive Sponsor); aligned on a strategy and approach; and understood the complete financial view, we performed at our best for the partner and set the enterprise up for growth. |
| ELT | Changing healthcare, at scale, take 4 components: the patients (check - OptumCare), tor the members (check - UHC), the revenue, budget, premium (check), the physicians (check - network (UHC)) and check OptumCare, and the data (check).<br>BUT there is a 5th less tangible requirement, collegiality.  This we need to work on across - the businesses and UHG corporate functions. |
| ELT | Do we have a common vision and clearly communicated strategy between the different entities that sit inside UHG, UHC and Optum?  It is not always evident.  There are multiple entities that are working, at times, in competition with each other - implementing similar capabilities and tools, rather than aligning behind one team to drive toward the strategy. |
| ELT | Knowledge, expertise, ownership, accountability and results in the LOBs is a great thing I think needs to be maintained. Customer/Client/Community intimacy, market knowledge and understanding is essential.  In addition, there's an opportunity for the business leaders (current MBR) to better connect on, deeply understand, review and weigh in on enterprise strategies & priorities to leverage broader enterprise know-how, scale, resources.  Joint MBOs and shared accountability for success.  In some cases I believe it would be beneficial to have more of a matrix in terms of horizontal 'job families' that cut across all the LOBs.  Technology is one example - to have a technology strategy that serves and cuts across all the businesses would help to leverage talent, resources, investments.  Same with Finance. Clinicians. HC. Operations. By having strong horizontals we can also have visibility to enterprise talent and resource/spend in a way we don't have when each functional space is in a business. I realize that is how things work on some level today - but the balance of strong business verticals/knowledge AND horizontal expertise and perspective would be valuable. |
| ELT | I believe I mentioned some of this in the previous questions.<br><br>Our biggest opportunity to clean up our data ecosystem to allow member data to be combined and moved around more easily to enhance our value prop across benefits and services.<br><br>There is really no meaningful net new value of putting all the pieces together with UHC or Optum than otherwise.  We wish it, but when you start asking about specifics, it is not there .. at least not at scale or without heavy personal team effort. |

56

Client Confidential

UHGDOC-005132885

# UNITEDHEALTH GROUP

| ELT | Working Well: As has been said many times, we are very successful in deploying our capital to acquire business and talent assets and enter strategic markets.<br><br>Not Working Well: We are not integrating those assets to maximize their value. Instead, we are overly deferential to honoring the autonomy and identity of the acquired business. We are also not acknowledging the full costs of those acquisitions by not accounting for the costs both of integration and not integrating. The impact to the organization of managing a high number of non-integrated businesses is substantial as headcount, vendor and technology expense is taken by process owners to make it appear as those non-integrated businesses are a functioning part of UHG. In order to maximize the assets we have for external impact, including a distinctive patient, member and provider experience, we must find a way to integrate the assets we acquire. |
|------|------|
| ELT | We have duplicate investments and work happening everywhere in the organization and we seem to have little interest in looking at issues from an enterprise perspective because businesses believe that means they will lose control. Control seems to be a primary driver for business decision making. |
| ELT | We have come very far in terms of showing up together and selling and delivering as an enterprise. We still have a ways to go as it still seems reactive or unnatural at times. I have heard leaders call for additional incentives. I don't think we should need additional incentives to do the right thing. But it needs to be more natural. Maybe we can remove barriers, e.g. make it easier in internal financials? |
| ELT | Theoretically this is a powerful concept. On a granular level, this is hard to achieve. It would be easier if there were key corporate objectives that gets translated down to each area, but that would impede quick market response and impact other projects. Would be great if each area that is a interdependency area, (i.e. Optum Insight) had two divisions, one for internal projects with lost internal cost and another devoted to quick solutioning with out impacting other work. |
| ELT | During the pandemic, being responsive to the market's desire to be more virtual and utilizing technologies has been good. Also recognizing that more of the market is pushing to MA/ACA type plans and providing more choices, support and products in these areas has been good. Finally, recognizing that touch of the individual member is important through increased visibility in these types of plans and building up provider assets to touch people directly is good. What can be improved is pushing for more componentization of Technical assets so they can be used as building blocks for being more responsive to market changes. It would also allow for more dynamic testing of new products and assets in the market. Most of what we have in tech are specific use stacks and we have a lot of friction in the cross company collaboration. Demanding of ourselves to make enterprise services, making them known, and they working with each other on SLAs will allow for faster cycle times on making new things and adjusting old things. |
| ELT | In the investor conference and recent leadership forum, many examples of Optum and UHC collaboration were highlighted. Our work throughout the pandemic shows that when we are aligned on a common purpose, we have the ability to deliver amazing results. Perhaps we need to invest more in developing truly shared goals so that with aligned purpose, we can bring the best of our different assets to bear. |
| ELT | move Optum services back to UHC where they have not had success commercially; more fast fail approaches; MVP within 2 years for new products; pivot business to health insurer, health care delivery org, heath IT and consumer services to get laser focused on client and consumer. |
| ELT | Too much reliance and spend on consultants when we could be using internal resources productively. We are a consultant first culture with everyone using their own favorite |

57

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | consultant wasting money and time. Need to maintain discipline regarding security, real estate, purchasing, financial controls, etc. Need to simplify DOA based on grade level. Need to continue to re-enforce the collective purchasing power of the total company |
| ELT | Optum and UHC need to consolidate some functions to get the best outcome: One example is the advocacy model. |
| ELT | I don't know what this means. It sounds like something McKinsey dreamed up. If it means synergy between UHC and Optum then the question I've often asked is "are there any 'sales people' (broadly defined) who are compensated whether or not the product they sell is UHC or Optum. I understand firewalls between the two businesses, but assume away the firewall, why can't we have true synergestic and neutral incentives. |
| ELT | I think overall UHC and Optum are working better together than in the past. There are still incentives that are in place that push people not to have an enterprise view and decide what is best for their P&L rather than what is best for the enterprise. |
| ELT | Optum and UHC do not collaborate on opportunities unless they are forced to. There is not enough natural thinking in this space and the opportunity we leave on the table is big. |
| ELT | working well - United is a collaborative organization and has done a good job of having different parts "pitch in", whether it is around a specific initiative, communication, etc.<br><br>Not a lot of concern here - this is a positive cultural aspect. |
| ELT | Missing big opportunities in:<br><br>1. Leveraging our global talent capabilities (OGS, etc.) to bring lower-cost, higher quality operations at scale to our clients<br>2. Unifying our OptumCare assets into a national juggernaut that displaces hospital/ER care and provides a repository of data that is unmatched in the industry (on which we can build service offerings)<br>3. Improving the fluidity between our UHC clinical and affordability needs and our Enterprise Clinical Solutions team - too much friction which increases cost and negatively impacts member/patient outcomes and experience |
| ELT | Our acquisition model needs to be more focused. It seems that some of our efforts to grow have been in vain - i.e., the assets we acquired were not valuable and are providing little positive impact. |
| ELT | We have vast assets<br><br>We could thing more inclusively using assets from other UHG entities beyond our own in solutionong |
| SLT | Where to start...<br>We have SO much opportunity to put the breadth of our capabilities on full display and achieve true synergy and scale gains from our extensive capabilities. We need to stop thinking that just because we need to have financial and data firewalls between Optum and UHC means we can't show up together and harness the capabilities of both organizations together. We need to take a deep look at how success is defined for each operating unit and how performance is rewarded and stop any compensation/reward plans that unintentionally inhibit Enterprise thinking or worse create moral hazards or incongruency with our strategic growth objectives. We need to improve our CRM systems and stop operating with many different instances of sales force that don't talk to another at some level. We need to continue the Enterprise Growth work aimed at building a total comprehensive view of our top existing and prospective accounts. We need to |

58

Client Confidential

UHGDOC-005132887

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | improve line of sight to activity across the Enterprise and stop the practice of multiple business and operating units meeting with the same major client without either knowing that the other is meeting or what is being discussed. |
| SLT | UHC + Optum has tremendous portfolio of assets.  There are examples of clear force multiplier effects when business units + teams collaborate around combined assets.  More of this needs to be encouraged through funding mechanisms, operational tactics (Virtual P&Ls?), start-up/new business unit formation to consolidate assets. |
| SLT | This is a perfectly worded objective.  After billions in inorganic capital allocation, we should expect a much higher proportion of Optum revenues and earnings - true Enterprise growth - to be external.  In 2010, 78% of Optum revenues were internal.  In 2020, 60%.  Clearly, UHC and Optum benefit from each other, but Optum's external growth should be prioritized in strategy, execution, and compensation.<br><br>Financial services business is good, current example.  While Oputm Bank has significant external plan HSAs, the payments business has largely been mandated, not sold to, UHC payer licenses and the UHC network.  EPS mature product with tiny external revenue.  Market view based upon small third-party vendors which account for a small proportion of the market.  Alternative is making EPS itself multi-payer information system (as a true FinTech would) and adding payment execution later. |
| SLT | Given the (appropriate) emphasis on IOI, this is tough until there is better tradeability of IOI. If someone from Optum tells someone from UHN "please contract more favorably with this provider so we can win an important sale" there ought to be a way to negotiate the financials between the groups (which currently only happens when one sells something to the other). We also could do better with reinstituting some form of the "relationship office" between Optum and UHC (and expand it to work across Optum) |
| SLT | Not working well:  Visibility and understanding of the totality of the Enterprise's commitments, capabilities and programs, to be able to communicate the collective impact of what UHG is doing/can do |
| SLT | There are pockets of good practice across the market groups and businesses -- which is wonderful! There is an opportunity to divide-and-conquer areas of focus so that it's clear who is building what for the broader enterprise. |
| SLT | We are doing better but still need to break down silos.  Need to work as One UHG Team. |
| 32 | Too many areas doing the same thing, lack of communication all leads to not having a holistic approach and perception of diminished impact for our members and community. |
| 32 | Not clear what this means. |
| 32 | when I answered this, I was thinking about the disjointed ways we face out to external constituents and internally to our own employees. We have barely scratched the surface on telling an enterprise story or really leaned into the power of our company. We are the largest company  nobody knows and I think we need to figure out better ways to tell the story of our enterprise, our employees, our cohesive family of brands and how we impact society and future generations as a whole. |
| 32 | I don't understand what this question means. |
| 32 | This is similar situation where we don't have the right incentive structures in place to push teams to leverage Enterprise assets and work collaboratively. We don't like to mandate compliance and we usually let businesses do whatever works best for them individually. While good for a singular P&L it doesn't allow us to leverage scale of our assets. |

59

Client Confidential

# UnitedHealth Group

| 32 | I have observed that there isn't enough coordination and strategic thinking around interactions and relationship building amongst us as we interact with policy-makers and customers. |
|---|---|
| 32 | Either we are house of brands, or we're a branded house. Too often, we're somewhere in the middle. Work with Optum on this, but not that. Make sure UHC is involved in this, but not that. Trust the LOB to do this, but not if X is happening, then the LOB should do that. We are inconsistent and hide behind the idea that we need to be agile, nimble, flexible, etc. Perhaps, if we were consistent, we wouldn't need to rely on agility, nimbleness, and flexibility. |
| 32 | In a crisis, we are able to pull the best of everything we have. In other times, there are so many business lines and teams it is often hard to even know what assets are available, let alone having access to maximize impact. In some cases there is still a bit of a fear of making a mistake, which prevents us from taking smart risks to maximize imact. |
| 32 | I believe our collaboration across the enterprise for external impact has been a very bright spot |
| 32 | There are some legacy relationship issues among leaders that often get in the way of cross-collaboration. Additionally, separate P&L'â€™s often hinder collaboration. |
| 31 | When answering this question I think of the willingness of UHG to invest in the future. From my perspective it appears the organization makes pretty solid decisions in investing where it makes sense. |

Optum

| ELT | We don't even talk about "maximized combined assets for external impact".  We have a lot of CEO's who resist shared services model, build shadow teams of corporate resources and are generally empowered not to be enterprise stewards. |
|---|---|
| ELT | Continue: Solid work underway between various part of Optum to push in to the market together.<br><br>Improve: Need to value rank these, however opportunity to: Align and invest to become a B2C marketing powerhouse; bundling of solutions for enterprise-level buyers; data strategies which allow us to get actionable consumer insights with coordinated engagement |
| ELT | We have some solid examples of success here.  But its not internalized yet in our DNA to naturally think about combining assets and capabilities.  I'd consider using our classic processes like MAP goals and RRP to drive for common outcomes.  What if everyone at a certain grade level and above had 50% of their RRP payout based on a few collective successes?  We need to shift our culture forward to change these behaviors so we build a muscle of thinking enterprise first |
| ELT | I don't think this is working well. All of our time is focused on UHC that we don't have any time to focus on the external market.  If we do, we are not well versed in the external space because we are too insular focused.  Honestly, External is not a priority for our businesses, UHC is the number 1 customer.<br>Three reasons we don't do well<br>1- our products tend to be made for UHC<br>2- External clients don't always want to partner with Optum because of UHC<br>3- Our products lack innovation |
| ELT | We don't work as UHG.. but as Optum and UHC and therefore individual teams work independent from the G level and as such don't take advantage of our combined strength through products/people/and overall capabilities. |

60

Client Confidential

UHGDOC-005132889

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | I don't believe we do this well at all....everything needs to be improved. |
| ELT | This is a difficult one to get after.   We need better alignment/incentives on what we are trying to accomplish across the organization.  While we have 1 RRP payout across the organization it still feels as though we are misaligned because businesses are so stretched in our P&L's and there is little trust - especially between UHC and Optum and so everything comes down to a budget transfer or P&L owners are just told to figure it out.  Feel like the organizations are pitted against each other. |
| ELT | Still more of an aggregation of assets or, at best, a loose affiliation than one enterprise. Relationship between Optum and UHC needs to improve |
| ELT | Our externally facing groups, for example, OI, are too focused on internal revenue generation at the expense of external growth.  Our technology organization needs significant re-thinking; we have too many duplicative efforts occurring within the same IT organization. |
| ELT | Working Well: When we have a common goal/objective, and we focus intensely on customer needs, we are often magical in bringing the best of UHG to the table in building solutions.  And we very rarely let our internal structure and/or P/L silos get in the way. The HHS and STOP COVID initiatives are two good examples of where this dynamic played out to the advantage of our customers and our business.<br><br>Not Working Well: To the contrary, outside of special situations or crisis moments, we default to letting our P/L & LOB's designations dictate what we bring to the table.  We also charge our sales teams with hitting targets... which over time has created a learned behavior of pushing point solutions / products and services, then moving on to the next sale... vs doing true needs based/solution based relationship selling which often requires us to work across the silos in building solutions.  We don't consistently think outside:in, and we don't prioritize maximizing the full combined assets and capabilities of our enterprise. |
| ELT | '- Optum and UHC still operate independently and my hope is that the two organizations under one roof could operate more closely.<br>- Not yet integrated entities created challenges last year and with recent acquisitions being allowed to not integrate it feels like we can't maximize on the full potential of the organization's assets<br>- Not sure how the Change CEO will as the leader be effective as the CEO of OI. Felt like a premature decision/announcement to get the deal done and poses a risk to our talent etc |
| ELT | Continue - accelerate acquisition integration.<br>Continue - accelerate application decommission, data center consolidation, etc.<br>Start - having a standing operating session between UHC and Optum where the critical few initiatives (big bets) are agreed upon and delivered.  Separate out the important many initiatives from the critical few and deliver.<br>Start - some leaders who block this agenda should be addressed appropriately. |
| ELT | Working well:  shared insights relative to client-specific opportunities<br><br>Needs improvement:  lack of integrated value story; integrated product/service offerings; case studies and marketing collateral |
| ELT | Cross-divisional leadership has consistently positive intent for collaboration but the organization isnâ€™t structured to enable actionable matrixes solutions to happen naturally. In fact, it is really hard work to make them happen right now. |
| ELT | UHG is organized, structured and incented based on the P&L structure.  This is a very financially driven organization which has been fantastic for stock growth.  The flip side of that focus and |

61

Client Confidential

UHGDOC-005132890

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | growth is a disjointed experience for clients, providers and consumers (members).  The P&Ls maximize value to hit in year commitments because we are not taking a long term view of value in the market place.  We have goals for each organization that result in them hoarding all resources to deliver on the expectations of the corporation in the near term.  At some point (I think soon) the organization will have to deal with this issue.  The short is we don't leverage the scope, scale and capabilities across UHG.  We look at every P&L and expect maximum value from the individual unit - the sum of the parts is less than the whole... |
| ELT | Areas of opportunity:<br><br>1) market performance partnerships (collaboration across OI, Optum Care, and UHC)<br>2) data strategy and use of data to positively inflect decisions on care, site of service, etc. (OI, Optum Care, ORx, UHC)<br>3) technology and what is Optum Tech's role connecting tech assets and platforms across UHG<br>4) Optum Growth Office should represent all Optum businesses - why does Rx have a separate Growth team in the business when we want to present as unified to clients? |
| ELT | Businesses working together to add value for clients and consumers, as well as for the other businesses. House calls. Shifting global risk from M&R to OptumCare. OneRx in the support of E&I for integrated pharmacy. partnership across UHG for COVID activities, when there was a crisis.<br><br>Improve: OptumTech runs like a profit center and is not responsive to the business need to lower costs. The incentives are not aligned.<br>Need a mechanism for deciding when different businesses have conflicting internal and external metrics. |
| ELT | Working well: The organization continues to further understand and embrace the importance of aligned our enterprise assets more purposefully and strategically to achieve our full potential. This points to increasing leadership alignment around the concept and its importance.<br><br>Not working well: Actually, consistently putting the concept into practice in meaningful and sustainable ways across the enterprise. Muscle memory and the relative comfort of working within established silos are strong forces, but likely most limiting is the tension between meeting short-term performance expectations and the (real and/or perceived) disruption required to truly do things differently, clearly envision and act on concrete opportunities to advance synergies, and establish and maintain productive cross-team collaboration.<br><br>Improve: Performance incentives (of all types) may need to be fundamentally evolved and/or expanded to encourage sustainable focus and execution against our integration agenda, in addition to possible organization reconfiguration to systematically (not just conceptually) eliminate siloed thinking and operation. |
| ELT | UHC and Optum partner extremely well when confronted with external challenges as seen in our response to COVID 19. We do a very good job of marshalling the troops with a goal oriented strategy, however daily operations are not addressed with this same mindset. |
| ELT | We are putting together the combination of assets as fast as possible without breaking things. |

62

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | Some things that we buy donâ€™t necessarily fit with the strategy and require more time to get better and socialized for it should be forced into a market situation. Example be forcing Navi or Vivify.<br><br>There needs to be dedicated people to making these things complementary tour strategy. Not to force fit it but truly think about how you gain more value by putting components together. |
| ELT | Hit on this in prior question.  While leaders across the organization have positive intent and want to work together in a collaborative fashion,  there is no senior Executive charged with driving a combined asset strategy across the businesses and segments.  Also we continue to be challenged with our digital capabilities.  While good, they are not differentiating in the marketplace enough to make a difference in decision making by external stakeholders. |
| ELT | I believe that we need to rethink the Optum structure across the board including the three reported segments in addition to the supporting functions.  We need to focus on sustainable growth within the existing customer base by thinking about what our customers need from us, how they need us to show up.  We need a higher premium on a growth and innovation mindset. We need to think about transformation for the delivery system as opposed to automation of our existing processes.  Understanding who we want to be and how we want to show up for our customers will help us to better organize around the people we serve. |
| ELT | Consolidation of the OI Payer business and how we face out to clients is working well. |
| ELT | UHC M&R is resistant to working with OptumHealth to transfer risk.  They've not taken an enterprise view of late and are focused on their own IOI.  This is caused, in part, by poor inter-segment financial planning wherein Optum and UHC IOI double-count savings opportunities. As opposed to resolving those differences, both sides are left with unsolved stretch in their IOI, which causes emotional battles over the same size pie as opposed to growing the pie.  The overlap in IOI between UHC and Optum budgets that does not eliminate in consolidation needs to identified and corrected.   It's fine to have stretch in plans but it should be intentional not due to lack transparency in inter-segment assumptions.  Examples of inter-segment collaboration challenges due to non-enterprise view include the naviHealth risk deal with M&R that took 6 months to finalize and damaged relationships due to lack of collaboration and transparency.  Also, M&R delays in deploying Optum at Home despite it's clear enterprise success with C&S, M&R delays and frequently changing direction on if they want a risk deal or a fee-deal or any deal as with HomeHealth prior auth and nextGen readmission programs.   There also seems to be an emotionally visceral disdain for Optum at the top of certain UHC LOB's. That leadership shadow hinders collaboration and has next level UHC leaders unwilling to make decisions for fear of repercussions. |
| ELT | Same response as above. |
| ELT | There is not currently a unified narrative for how Optum capabilities are packaged and sold to external clients. I think the biggest problem is that Optum tends to take a product or capability view to the market, rather than a view of "what problem(s) am I solving for the client?" This results in us trotting out a lot of random products/brand names, which are difficult for external clients to interpret or understand how the hodgepodge of product names would fit together to meet their needs. |
| ELT | harnessing the full potential across our portfolio of businesses. it's up to us as leaders to model and expect this behavior. |
| ELT | UHC seems to do reasonably well with this but Optum gets a poor mark,. The reason to have aggregated all the assets of Optum is to bundle them for strategic impact on the industry.  We |

63

Client Confidential

                                                      UHGDOC-005132892

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | need to align decision rights and incentives to that we can move more effectively to serve.  MPP program in Optum a good example of where this is working. |
| ELT | I think the lens can be individual business P&L and that can lead to "fights".  Whereas the lens and analysis for new initiatives/programs/projects should be enterprise value. |
| ELT | UHG has the assets necessary to be the industry leader in a modern value based care model. It will be up to us to take advantage of those assets or squander the opportunity. My recommendation to prevent us missing the opportunity is to get clear lines of responsibilities, shared goals and incentives and drive accountability across teams. There should be a venue for monthly business reviews where our progress to our goals is reviewed and teams are held accountable. |
| ELT | Enterprise technology and clinical capabilities have opportunity to deliver significant value if we can stop our financial chargebacks and politics from slowing us down |
| ELT | I like the way the Customer Office capabilities have been reshaped and think we now have a more effective model. A place where I would like to see more impact is on behalf of the consumers, within the businesses. For example, if the Rx clinical team identifies a member who stopped filling their meds, they should do outbound outreach and understand why. If the answer is that the med is too expensive, Optum Bank should have a solution Rx could offer (or Rx should have a solution- like a lower cost alternative + co-pay). we need to work together as an organization to proactively identify issues like these and solve them. We have all the parts, but we don't have the member or consumer at the center of our functional day-to-day operations. |
| ELT | There is too much margin stacking internally which prevents us from being price competitive with the external market environment.  All in, the "Optum tax" is more than 30% above pure market competitive costs.  If we are serious about really driving enterprise results, the entire P&L for those deals needs to sit at the corp level, or considerations need to be made for those businesses acting as a "team player" where their solutions are sold at a loss to make the large deals get to "yes" |
| ELT | Competing goals and organizations result in  lack of accountability.  Consolidating product organizations and functions would streamline roles and accountability and improving decision making. |
| ELT | UHC and Optum are not aligned many times. The la know respect UHC has for members of the Optum team at times is u acceptable. We must start operating as one. |
| ELT | We do not share assets and often compete against each other - digital therapeutics is a great example |
| ELT | The largest Enterprise impact is seen in markets where UHC businesses are closely aligned to OptumCare CDOs. The Enterprise should focus on ways to overcome barriers to this alignment, whether internal or external, and accelerate individual market consolidation. |
| ELT | There are so many assets that don't talk to each other and also don't listen well to user derived suggestions |
| ELT | I donâ€™t think we need to combine all assets. Doing do sometimes slows things down and makes solutions not work for the whole diversity of the business. |
| ELT | Some examples of great collaboration are the recent direct contracting partnerships with UHC and Optum where multiple units are coming together to provide a service.  There remain many examples where the organization cross sells itself and not all parties are aware of what the rest of the organization is doing |
| ELT | Continue: Looking for joint growth opportunities externally at the Optum level even if complicated |

64

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | Stop: Letting our unintegrated entities continue to make decisions that do not benefit all of UHG<br>Start: Using an enterprise P&L to govern new opportunities and align our segments in a manner where we can capitalize on external growth opportunities more easily |
| ELT | This is the biggest area of opportunity for our organization. In my opinion, we need to redefine what are common assets that should be aligned to enterprise goals that are equally important to P&L goals. For example- what is our strategy for managing all aspects of primary care (not CDO vs. UHC vs. OI vs. OH - an enterprise set of tenets around what we must do to reinforce primary care across the spectrum. Therefore, UHG impacts the external market place, with UHC as the first adopter and Optum the primary supporter. The enterprise tenets might be something like: all policies, processes and payments must take a multi-payer approach (limit variability) must put the provider / patient relationship above all else and must demonstrate a commitment to better experiences and outcomes. |
| ELT | There are pockets in the organization where this is working well. Southern California leadership is embracing this in multiple ways which is very positive. I've seen more collaboration between UHC and Optum Care in 2020. The virtual health team is working well across the organization to bring together a package of offerings in multiple channels which is ideally how you should see products get utilized. The back to work efforts in OH were a great example of bringing combined company assets to bear. What can be improved is cross company pricing, revenue assignment and product solutioning. Our need to allocate back expenses and resources and to "charge our neighbor" for every minor thing is hindering our ability to get to market fast and to meet the needs of our customers and consumers instead of our internal operating goals. |
| ELT | This initiative is purely opportunistic at this time. A model and process should be established that can be â€œinstitutionalizedâ€. Current state, even Optum still has a fragmented go to market model between ORx growth in the Business and OCare calling its own plays in a market. There must be the right oversight and authority given to this to make it work. |
| ELT | The Optum enterprise capabilities that have top down support have worked extremely well. (OEIM, Readiness, ORCA etc.). Having people that understand the businesses, collaborate, align and move forward with best practices and governance works. Do more of this. |
| ELT | Working well: in pockets, we align assets to match customer and member needs. It relies on heroics and select leaders taking a UHG perspective.<br>Improvement opportunities: Restate behavior expectations, put in place incentives/MBOs to work across units, bring transparency to profit/margins across units for leaders to make the right decisions. |
| ELT | We have multiple versions of so many things, and the effort to collaborate, combine, and simplify is not moving nearly fast enough. There is too much ego and pride of ownership of one capability, not enough enterprise thinking. I'll use the recent acquisition of Solutran as an example. The whole company should be lining up to use their world class capabilities, rather than clinging to a half-baked vendor implementation. I'm not seeing that. Another example is Healthsafe ID and Optum ID. They are the thread that connects all of our customers and providers, and everyone should be getting on board as quickly as possible. If a team needs a new/different feature, BUILD IT THERE so that everyone can benefit, don't build your own. |
| ELT | We need to come together on behalf of those we serve and stop the margin stacking that goes on as we cobble together services on behalf of a customer. Every LOB has to make their margin targets and sometimes that leads to us losing the business based on our lack of cost competitiveness |

65

Client Confidential

UHGDOC-005132894

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | I am relatively new to the Group - I see vast capabilities within our Group as well as amazing demand for what we have to sell in the market place - making the best of the current market while laying the seeds for the future might simply be a matter of incentive structures being more aligned - for example our capabilities as as global, end-to-end horizontals with capability and markets as client and segment focussed people that aggregate our horizontal capabilities to meet market needs |
| ELT | Strong leadership does reveal opportunities to maximize impact.  Additionally, the UHG growth office and enterprise client team have been very helpful to identify opportunities for enhanced impact and pull teams together.  Although aligned incentives always help, better continued awareness by all business leaders of other business responsibilities and capabilities will help all enterprise leaders identify opportunities for enhanced and maximum impact. |
| ELT | We are very immature in this area. I don't think the enterprise leaders even have a line of sight into our combined assets portfolio . Awareness is a huge opportunity to begin with. Also - the incentives and MBO's are not aligned to execute and lead with this mindset. |
| ELT | Improved - We MUST "retail enable Healthcare".  UHG owns the supply chain of healthcare, from benefits all the way to the provider.  I am an employee, AND a member w/in this company.  Yet i am not seamless throughout that pipeline, and it doesn't even feel as if anyone cares about the seamless experience.  Given i work in the largest HC company in the world, I would expect to have the most cutting edge experience and work to stay within that ecosystem. I think i'd be the safest and most measurable customer for this company.  I believe we can get far more synergies if we focused on serving ourselves, and if it worked for us, it would seem like an EASY sell to the marketplace with our various product offerings working together. |
| ELT | Optum is too dependent on UHC for business. It isn't healthy - it stresses both businesses and if UHC fails, Optum fails. That's not healthy diversification, which is part of the reason Optum has had the bright orange line. Moreover, it ensures that UHC dictates to Optum, which impedes Optum's ability to grow externally and ensures that Optum remains tied to UHC's legacy needs or pulled in the direction of innovation that only works for UHC. Separately, the way our budgeting process works, we do not enable connection that creates innovative businesses that sit BETWEEN our silos. The leaders of those synergistic businesses do not have decision-making authority, budget access or hiring capability UNLESS granted by the business units. Unless we create betweenness and inter-silo P&Ls, we may never be fully able to leverage the COMBINATION of capabilities that make us unique. That's true at Optum and may lead to separation and lack of scale economies at UHC (e.g., many separate IT systems - why does that have to remain true? Why can't E&I and M&R be on the same systems - if it is the way that the insurance products are financed, why can't we shift E&I to be more like M&R, i.e., risk-based and capitated? Is that the legacy fear of capitation at UHC of long ago still affecting our decision-making?) |
| ELT | We struggle with anything that goes cross LOB and that's especially true between UHC and Optum.  Behaviors are driven based on incentives and we place too much focus on individual LOBs than what's best for the enterprise. |
| ELT | Well - the ability to rally in crisis (Covid response).  Not well - multiple teams targeting the same end client in a disjointed way and thereby diluting maximum value across OH, OI, ORx (combine them all and have Team Optum?). |
| ELT | Still too siloed.  Inching towards a better combination of assets but this must be a higher priority and focus.  Constantly hear about it but see only scant evidence. |
| ELT | As an organization we spend more time debating/negotiating/ bickering between ourselves which distracts us from our customers and competitors.  Additionally we spend significant |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132895

# UNITEDHEALTH GROUP

| | |
|---|---|
| | amount of time window dressing numbers (Optum Insight sales between ORx and OI, changing accounting in Tech, moving OGA, backlog changes and selling one time perpetuals versus creating a hardened solid repeatable business).  Let's be honest about the state of OI. |
| SLT | Leveraging UHC's size to test new care delivery models and healthcare solutions is working well and should continue.  We need to improve our approach to scaling these models especially when a consumer digital experience is a material dependency.  We need to establish the fundamentals of how we, as a healthcare organization, leverage and align our digital and technology efforts to our business models to achieve our mission. |
| SLT | Specific to Optum, we have grown as a portfolio of companies and brands. This has led to a fragmented approach in driving external impact. There is tremendous value that can be unlocked by fully integrating, and in some cases rebranding, these entities to communicate and deliver the full power of Optum to our clients. |
| SLT | This is still very difficult for the businesses.  We continue to emphasize our single capabilities because that is how we measure the effectiveness of the individual businesses.  We will see stronger integration of the businesses when we start to measure the overall value of the combined businesses rather than continually emphasizing the line of business results |
| SLT | Leadership models this behavior and in our organization, this works well. |
| SLT | We are too P&L, short term-focused which is a barrier to true collaboration. The power of the organization comes in the form of combining assets and solutions sets, which we are not doing to our full potential today. |
| SLT | Within each business unit of Optum it appears that the focus is on the end customer's need and access to needed assets, resources and talent is good.<br><br>Across the three reportable business units, it appears that real collaboration and combining assets is relatively rare, often only in cases of very large deals with significant executive focus, In addition, we have markets and customers that are called on by more than one BU. |
| SLT | We should try to align incentives better in a market (including for leaders) to make decisions better for UHG.  This includes between the Optum business and between Optum and UHC. |
| SLT | UHC is hostile towards Optum services and capabilities, only using them when required.  In a perfect world, if I have UHC insurance and am using an Optum care facility for primary care or ambulatory the consumer experience should feel MUCH more like Kaiser Permanente where I know what my very limited cost exposure is before I show up at my appointment. |
| SLT | Improve: as an organization- we need to collectively understand all products offered externally, how they compliment and/or duplicate one another.<br>Continue in our efforts to streamline our products thereby reducing confusion for our customers<br>Develop a strong value prop for end to end suite of products |
| SLT | I love hearing MPP deals are now more often including something from UHC... that's a perfect example of untapped opportunity.  I think we get too hung up on each business hitting its own numbers that we waste time posturing and arguing over who is getting credit for what.  In places the Optum/UHC relationship is good, and in other places it is more adversarial in nature. Not a healthy vibe in those places. |
| SLT | 1. Create better transparency around our 'inventory of assets', with some logical / consumable categorization<br>2. Innovative incentive structure to 'more than encourage' collaboration / integration / packaging.  Meaning - leaders would be incentivized so significantly for meaningful work (with appropriate parameters and validation steps) that they would seek out opportunity |

67

Client Confidential

# UNITEDHEALTH GROUP

| SLT | Need to do a better job combining assets across divisions. P&L alignment can make this challenging but combined solutions will be our differentiator in the market. |
|---|---|
| SLT | would be great to have avenues whereby an individual can 'learn; about the broader organization.. |
| SLT | Same as my previous comment...too much concern around protecting one's own turf vs what is best for the organization.<br><br>I've been thinking about this a lot lately...we are extremely slow.  I can only imagine that the federal government is slower than us (no one else).<br><br>I used to think organization alignment would fix it, but there is a larger issue which are the behaviors of our leaders.  People are more worried about looking good and protecting their turf than actually working together to move initiatives forward.  This can only be addressed through org alignment *and* changeover in leadership.  We need leaders who are collaborative, get-stuff-done operators who are not overly concerned with their political position at UHG. |
| SLT | We need to combined assets where it makes sense. We do not need to if it doesn't. Our CDOs are very collaborative. We should continue those forums. However, what works in one area of the country example rural versus urban will not necessarily work in another. We are seeing that will lack of technology in some areas where there is lack of devices and broadband to support underserved communities. We should focus on how we can improve that as a company. |
| SLT | Working well would be our external communications to the market.<br><br>Not working well -- While we boast and paint a BIG mission and vision we are not set up to sell and/or deliver BIG deals. Too much infighting exists over incentives. |
| SLT | we are still a totally siloed operation. we have all the parts to change the way healthcare works and we may collectively be worse an the industry as a whole. The fact that OptumCare fights with UHC to get claims paid is insane. We have to fix it inside UHG before we can fix or change the industry |
| SLT | I'm not sure I totally follow what maximized combined assets are - but assume this is hitting on how to we fundamentally fix the broken US healthcare system, as well as achieve differentiated returns for our shareholders. From that lens I would say there are many things that are working well - examples our care delivery businesses in general performing well - but its a multi year journey. In general I think of our state government business as well as payment integrity external business as bringing differentiated impact that generally the market place is pleased with. In terms of what should stop - I do think we need to take a hard look across our businesses and decide which ones are really core to Optum's mission - what we want to be in 5 years. I think there are likely a number of areas where we could deploy (or redeploy from other businesses) capital that could accelerate the growth we need to prioritize vs the fractured do everything approach. |
| SLT | This statement is unclear.  Open to interpretation. |
| SLT | Same as for the previous two answers. Gearing the assets for maximum impact will be about encouraging cross-functional working, creating the right financial and other incentives to encourage and reward people to work across P&Ls to unlock the synergies of the business. Should X% of RRP be achievable through demonstrated financial impact arising from integrated solutions built across P&Ls? |

68

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | We are taking a public and vocal approach to combining our assets and capabilities to be a full-spectrum services, risk bearing partner to our customers.  This is the right strategy.  From a marketing and sales perspective, we are casting the right shadow.  However, we still tie ourselves up internally when it comes to how we finance and build the capability needed to deliver this.  This makes it hard to execute and slows down the development.  We should allocate more capital toward the mission critical 'combined' projects that represent the future, and away from the non-strategic small products.  As for governance on how this central capital is spent - tie it to deal success - not necessarily a specific revenue or IOI goal.  Making the rules too tight on very forward looking investments only distracts the teams from building something truly transformational.  But if the new capabilities help us sell, that's a good signal what we are building will add the value we expect over the next several years. |
| 32 | We need to continue to build the trust with UHC and the enterprise view of how we can serve our members and customers to the fullest. There is always a balance between costs and what customers/members are willing to pay and we'll need to be innovative and creative to meet those needs in new ways. |
| 32 | When thinking strategically, the organization seems to be able to take an organizational view for partnership, but when pressures increase, people move back into their silos to meet a specific objective even though it may not be the best outcome for our members or our business. |
| 32 | Our business unit structure often places capabilities  in silos that make it challenging to deliver as a combined solution. |
| 32 | Large portfolio of products -but with big potential synergies- consider a modernised symmetry/ipro suite for payer applications (field teams)? |
| 32 | UHC vs Optum, and P&L wrangling inside divisions, has a direct impact on our ability to maximize our assets.  Both internally and externally.  Too many solutions overlap, or having dependencies, which aren't adequately sequenced or organized for maximum benefit.  Difficult to solve in a highly matrixed environment but one suggestion would be for big opportunities to be considered at the G level more often.  Including financials, incentives, etc.  Total Cost of Care as a strategy in OI is a start in the right direction.  Approach a client by trying to understand and solve their problems; instead of us creating solutions in search of a problem.  That approach will go a long way in being innovative as well. |
| 32 | While it is getting better, lack of trust and transparency between Optum and UHC still exists. Taking a customer-centric approach with aligned incentives would help. |
| 32 | There seems to good intent - but we need some way to account for mis-aligned inter-business incentives when one part of the business is locally disadvantaged by contributing to the greater good ----- this mis-alignment and lack of compensatory procedures can materially affect group and individual performance against target -- and thus directly impact individual pay |
| 32 | Innovation does not occur unless a senior leader champions it.  Without executive leadership backing change, it is not a priority.  As a result, it is difficult to get individuals and leaders to listen to new ideas.<br><br>I worry that we do ourselves a disservice by focusing exclusively on defined goals and not encouraging strategic risk taking and innovation.  If we are not on the cutting edge of innovation, are we at risk of becoming obsolete?<br><br>I also don't understand what drives our acquisition strategies, e.g. provider entities other niche |

69

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132898

# UnitedHealth Group

| | |
|---|---|
| | business components.  How do these fit into our mission?  How do these maximize external impact? |
| 32 | Neither Optum or UHC view the other as a partner generally.  Individual needs are prioritized over the greater good.  Segments each trying to maximize margins at the other's expense.  Optum providing more competitive quotes to much smaller external UHC competitors than to UHC itself. UHC acting as if their problems would all be solved if they could just work with third party vendors.  Each views the other as a way to achieve their short term financial targets -- financials first.  As a result, distrust is the starting point in most conversations. |
| 32 | Unknown, but suspect in an organization this large we really do not have a handle on what we are going to market with...who is leading "the deal" and do we have the best products or are we in need of thinning the herd to regrow some areas fresh? |
| 32 | The collaboration to drive clinical changes has created many benefits for customers and the company.  Our ability to deliver high quality software and services at the speed of business today needs to improve.  Business units like Optum State Government are well behind the times and will fail to deliver the needed business value that can shift and change the market place while improving profitability, speed and scalability for the company. |
| 32 | We aggregate we don't integrate.  We have a number of businesses and initiatives operating in the same space but not doing it cohesively as part of an integrated holistic approach.  Take Behavioral health - we have Optum Behavioral Health, Optum Behavioral Care, Sanvello, AbleTo, Genoa Telepsych and various ventures with other partners like TalkSPace - its certainly not maximizing the external impact in the field. |
| 32 | See prior response |
| 32 | For a company that has this much M&A activity, i am surprised at the weak integration capabilities.   Shore up the M&A implementation and avoid duplication of capabilities across the organization.  In addition, teams are solving the same problem everywhere and are not incented to combine forces and get it done right.  We solve for our own MBO/Blue Chips and are not incented to stop, slow down, and make sure we are making the right decision for the enterprise - which might mean that one of our dept yearly goals not met.  We do the wrong thing for the enterprise to meet a department goal - and are rewarded for it.   We have to upend our incentive program to incent and reward enterprise behavior. |
| 32 | I believe we should look to invest in models where we can solve problems and win with cross enterprise collaboration, but not get so hung up on having one system that it hinders our ability to be nimble.  When systems or functions consolidate they become bureaucratic. |
| 32 | Little to no collaboration acorssboptum business lines (oi vs ohbvs rx) |
| 32 | I think this is a strength and no opportunity exists.  I think we are a strong org when you look at the collective capabilities across the org. |
| 32 | Maximizing all parts of Optum / UHG to present the best option for healthcare in the industry seems to be stalled or stuck. |
| 32 | The p/l's, as well as the goals and measurements of their leaders, are set up in such a way as to reinforce divisions and to make collaboration hard and disadvantageous to the individual p/l's.  There is not sufficient focus from leadership to break this down. Also, artificial divisions (health, Rally, etc) within Optum and sometimes nonsensical placements of products within them (often apart from like products that would work with them) exacerbates this issue |
| 32 | Cross Optum asset integration are discussed but take time to materialize based on which LOB leads, etc. There are things that work but making sure each LOB supports their objective is important. At the core, the consumer has to "win" on all fronts. Optum has a unique ability but we have to capitalize on it, not talk about it. |

70

Client Confidential

# UNITEDHEALTH GROUP

| 32 | Collaborations improving, product model is helping to leverage the assets more broadly beyond UHC.<br><br>Continue develop universal services, or generalize UHC services so that we can maximize the value by leveraging across broader market place. |
|---|---|
| 92 | Leveraging the combined assets of UnitedHealthcare & Optum works well in the employer market where customers are utilizing UHC benefits with OptumCare providers & OptumRx services.  Our combined footprint in the communities across all the UHC lines of business & Optum services provide us with the opportunity for unparalleled local community presence to impact of social & public health challenges. |
| 92 | External branding is terrific across UHC and Optum. However, our ability to better operationalize spend, performance, and measurement across the entire UHG spectrum could be improved. Our clients look at themselves as a single entity, however, we often line up to serve as Blue or Orange. We need to continue to improve how we show up externally but also how we assess performance and leverage key assets internally across those lines. |
| 31 | We have not been able to combine our assets to provide a SIMPLE, effective offering.  We have assets that address many healthcare challenges yet product teams have not been able to integrate these assets together.  We are also purchasing more assets that replace existing technology or services that are in the portfolio today |
| 31 | I think I know what this means but I'm not sure. I don't want to answer a question that wasn't asked.<br><br>Here in Optum Tech, at least in my part of it, I think we largely feel completely removed from external impact. We often only know how we're impacting internal downstream customers. |
| 31 | Keep - Evolving our organization around the customer.<br><br>Stop<br>1) Stop trying to be everything to everyone.  It is impossible to be the most integrated, highest quality, best member experience solution while being the lowest cost.<br>This lack of focus results in a product portfolio is too large, priced too high delivering a less than optimal experience.  Low/no margin solutions with low societal impact should be sunset and focus on high impact, financially viable, member focused solutions.<br><br>2)  Stop going halfway with an Optum organization model, we are either organized outward in to best serve customers/members/patients or we are a functional, internally driven .  In Optum growth, RX/OH/OI/Rally should be one team with aligned goals, not 3 separately managed organizations.  In Optum Business we have Prevention and BH business units, with Rally managing some solutions, OH managing some parts of the member experience.  These should be one Consumer Health team with end to end accountability for experience. Our current model requires multiple teams rowing in the same direction, we need a power boat with a couple of motors. |
| 31 | Again, it's amazing how much great stuff there is!  If we prioritized the maps of these assets and planned sooner for where sources of truth for activities and supervision are located, we'd be able to row the same way |
| 31 | M&A has been strategic and allowed for great growth and synergies.<br>Assets may be distributed to allow for actual increase in employee pay vs status quo year after year which equates to loss of pay year over year to retain talent |

71

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132900

# UNITEDHEALTH GROUP

| 31 | For Optum, I don't think we have a good enterprise "story" for our customers. There are so many different offerings within Optum, but we work in silos. There have been times when we start talking to each other internally only to realize that we've been speaking with the same person at the same client and didn't even know these conversations were happening. |
| --- | --- |
| 31 | Our P&L / IOI motivations have motivated performance, however, have also created a paradigm through which each P&L owner is unwilling to partner if it increases cost impact to his/her P&L/IOI or delays his/her progress.  We need a "double-counting" or "internal credits" system to facilitate greater cross-P&L partnership (ex. sales, ops) and product roadmapping (tech sphere). |
| 31 | 1. Reduce the number of redundant platforms<br>2. Force acquired entities to integrate with UHG/Optum (specifically technology platforms) within the first year of acquisition instead of stalling and dragging out the process for years. |
| 31 | There is still to many businesses that are going after the same thing especially in Optum and doesn't appear to be enterprise efforts to key business problems facing us today - as an example in home care.  There are numerous business trying to tackle this issue independently which I believe is wasting valuable resources and this could be handled much more efficiently if a one group or business was leading the effort. |
| 31 | There is a great deal of redundancy in technology assets.  Investment and attention to intentionally trying to reduce the complexity will help with internal costs as well as provide a consistent experience in the market. |
| 31 | What is not working well is the separation of Optum and UHC, together we could go to partners and demonstrate how we are a cohesive entity such as a skilled nursing partner.<br><br>Also too many people asking our skilled partners the same question but for different reasons- functional alignment |
| 3 | The ecosystem concept is valu7able as long as it does not impede or degrade current performance.  I have multiple entities coming into my market right now trying to "pilot" new projects, and my teams cannot do more.  We are beginning to degrade our primary purpose, which is to see and care for patients. |

UnitedHealthcare

| ELT | Generally leaders operate with positive intent and are highly motivated to serve our customers, grow the business and achieve our financial targets for our individual businesses.  However, where are our organization loses momentum is when concessions need to be made by more than one business unit in order to win business that collectively would be a win for our shareholders, but may be less than optimal for one or more business units.  In these situations, if the organization could have a timeout mechanism to bring leaders together and align objectives and incentives to take a holistic shareholder viewpoint instead of just an individual business unit view it would be beneficial to the organization. |
| --- | --- |
| ELT | We should continue the expansion of our role in directly providing care, leveraging our muscle on reducing the cost of care, squeezing the current provider margins. In addition, bringing more distribution capabilities internally to reduce the cost of distribution through DTC and sales call centers and reduce reliance on independent agents. |
| ELT | Find a way to unlock Optum Care value for UHC clients.<br>Accelerate digital beyond yearly incremental change |

72

Client Confidential

UHGDOC-005132901

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | The Medicare AEP was an impressive example of maximizing assets for external impact. Other programs are not delivering the value intended  This may be due to the  program design, execution or the high cost of operations.  UHG teams need design and implement solutions for internal use  that will   succeed in the external competitive marketplace. |
| ELT | We are far too decentralized today, and this is the biggest contributor to assets not being maximized. Even where UHC has centralized, there are still distinct organizations in each LOB (Ops) and other functions are decentralized, and even with the LOB, highly fragmented . In a business with thin margins, the extra cost of decentralization is not a sound strategy.  Optum, same thing. Ops and sales is decentralized again, causing duplication and inefficiency - the argument can always be made that "need to be close tot he business" but that is a red herring. Close to the business can absolutely be accomplished while efficiencies and maximizing our assets (including scaled leadership) can happen.  We need a model where the LOBs have Strategy, Product and P&L and everything else is centralized, with leadership, culture and processes designed to help the matrix hum, including between Optum and UHC.<br><br>Additionally, we need to hold UHC and Optum jointly accountable to co-creating products that are competitive externally. That will give us the right to sell externally.<br><br>We can't continue to do what we've done with Rally, which is to sub optimized internally for the external dream. |
| ELT | When it makes strategic sense to integrate and combine assets to scale and improve performance, we should. There are other areas where an enterprise-wide, "one size fits all" approach is preferred or imposed, which often times leads to the opposite: inefficiencies and delays in market response and operational readiness. |
| ELT | OptumCare and UHC collaboration holds great promise.  However, there are key underlying weaknesses on both sides delaying and diminishing this opportunity.  OptumCare is not operationally or emotionally ready to take commercial risk on a widespread basis from UHC, e.g. Wellmed most notably.  It looks like OC CDOs have the organizational power to only do what they want to do.  The success of Harmony (UHC SoCal with OC SoCal) has demonstrated the long-term opportunity but also the risk associated with OptumCare not having risk-adjusted downstream contracts with sub-delegates; specifically, OC pays downstream delegates the same PMPM regardless of risk profile of member so when UHC sells Harmony (which attracts more favorable risk) Optum Care gets margin squeezed and non-UHG downstream sub-delegates get over paid due to this contracting defect of legacy OC downstream deals. |
| ELT | We have the assests.  We need to combine them across UHG to deliver.  Still some silo's. |
| ELT | Evaluation of programmatic value continues to be overly based on internal lens.  If a product/service doesn't outperform externally, it likely doesn't drive the value perceived. |
| ELT | We are good at putting together an asset mix that maximizes profitability, but not as good at maximizing external impact, either in terms of consumer experience or improving the health system. |
| ELT | Optimizing shared assets to generate returns is a noble idea.  The real work revolves around the definition of the asset and the external impact.  I I worry that an empowered and centralized shares services model kills innovation and does not drive costs down but creates a homogeneous and controlled oversight that ultimately cycles into shadow organizations.<br><br>Today many areas with combined assets create winners and losers internally.  Our Corporate Development teams are weighted to Optum, our LCRA teams are weighted toward UHC.  Our |

73

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | Technology teams are mixed.<br><br>Overall my observation is that we are willing to spend significantly more money to claim we have aligned assets and as a result we are not getting a financial impact maximized. |
| ELT | Well:  I think we are getting better at approaching large business opportunities as ONE company (Optum/UHC/UHG) -- FedEx was a good example last year.<br>Not Well: Clinical/Behavioral/IT -- No accountability and underperforming.  Lack of operating discipline at Optum has become a liability. |
| ELT | Optumâ€™s financials drive almost decision bias and this bias is creating a less competitive position for UHC |
| ELT | I think we need to improve in three areas.  UHC and Optum need to act more like partners instead of adversaries.  Optum pricing needs to improve in many areas within UHC.  And UHC needs to be able to make decisions to move away from Optum products if they aren't delivering the value required. |
| ELT | Optum Care working well - We need to be able to maximize more for commercial ASO clients that want to build models around Primary and Surgery Care Centers.<br>Digital Therapeutics - Supporting more/faster again in the commercial space.<br>Behavioral Health - We are lagging in the market - Need to move to market leaders with and integrated solution that is meeting the consumer where they need to be met. This area is top of mind for solution for all specifically adolescents .<br>Humanization and humanity in design, solutions, communication a service models. - We are still at our core and insurance company - change our thinking on design from transaction based.<br>Data and more data -There are significant data deficits and deficiencies that need to be bridged - Consumer to provider and internal systems.<br>Employee Experience â€" one step forward, two steps back - We have a lot of assets and we need to point them at engaging consumers to the right care, at the right time at the right place that is personalized to member and family.<br>Continue to promote health equity and what we are doing to help, promote and serve our communities.<br>Care continuum  â€" care must be integrated across all modalities, settings and providers.  - |
| ELT | We have too many leaders that have only had experience in one BU or one function.  As such, leaders look inside (vertically) to what they know and don't always have the experience to look "horizontally" across the business enterprise to connect the dots/assets and maximize opportunities.  We need to break up "old guard" teams and force leaders to serve in different roles over their careers, with different leaders.  This needs to be part of our leadership profile - to be a senior leader at UHG - you need to have enterprise experience and perspective - which includes serving in leadership roles across the Business. |
| ELT | We have not aligned OPTUM in a way that is understandable or empowering for them or for UHC to leverage. |
| ELT | Our potential is unparalleled in the industry, but how we go to market does not reflect the deep assets and integrated offering we could bring forward if organized differently. How we are structured between UHC and Optum, as reflected by differing internal incentives, varying approaches to product development, and other areas of misalignment, prevent us from achieving our potential.  One major step to address this would be to put Optum at risk, and allow UHC to shop externally for services. While creating near-term earnings pressure, long-term this will result in Optum products that will be more competitive, with greater industry adoption, and that in-turn will drive more competitive UHC offerings. |

74

Client Confidential

# UNITEDHEALTH GROUP

| ELT | Continue - emphasizing UHG enterprise value as the key success metric when evaluating a solution; single enterprise wide RRP rating <br><br> Stop - duplication of similar solutions across multiple parts of the enterprise <br><br> Improve - expensive overhead infrastructure put in place to 'coordinate' internally (i.e. simplify org structure) |
|---|---|
| ELT | We struggle when UHC and Optum have misaligned (or even competing) incentives and priorities.  The process for negotiating intersegment agreements in onerous, inefficient, and ripe for improvement.  Optum sometimes offers external parties better rates/terms than UHC. |
| ELT | On the UHC side, the businesses naturally can and largely do determine where combining assets makes sense.  UHC and Optum when operating with something akin to arms length, they too can determine synergy.  Too often (Rally for example) natural vendor / client type relationships have not existed and it has resulted in misalignment and lost opportunity. |
| ELT | There are far too many false economies between Optum and UHC. There should be very few, if any, of these if we apply the "maximized combined assets" approach. <br> I/T should not be an internal profit center. It is a support/enabling function. <br> We need to figure out/decide if Optum care assets will become part of UHC's medical network. Seems like there are obvious synergies/potential differentiators in a model with properly aligned incentives and supporting capabilities. |
| ELT | Good collaboration across the businesses (including Optum and UHC).  Need better financial model to help summarize gains and losses across enterprise to determine total value. |
| ELT | Lots of good collaboration between UHC and Optum Advisory Services and OptumCare HCE. <br><br> What could be improved? The biggest problem with UHC/Optum collaboration is the financial expectations placed on each business separately.  A great example is the contracting difficulties with between UHN and OptumCare.  We need to adopt a combined UHG margin viewpoint when developing new offerings, in combination with a market-focused pricing expectation.  We need to find a way to allow Optum to share in the success of UHC membership growth. <br><br> We also need to rethink the placement of certain functions in Optum.  Clearly, if Optum is servicing customers besides UHC, then it's appropriate to have the service reside in Optum.  One big example that isn't working well is OBH.  OBH has very little revenue outside of UHC, and thus there is no obvious reason for behavior health services to be sitting in Optum.  We waste countless hours each year fighting about OBH capitation rates.  More recently, Mental Health Parity has further complicated the separation of physical and mental health. |
| ELT | I think we can advance the UHG mindset of building, providing and selling best in class industry capabilities.  At times, we get comfortable with profits related to certain products and fail to innovate and continuously improve.  This is evident in Optum capabilities that can't be sold externally. |
| ELT | The story we tell in the market about our combined assets delivering more impact (e.g. better user experience, lower costs) is not aligned with reality in many situations.   UHC/ORx, and our integrated value and ability to impact Total Cost of Care, falls short and Cigna/ESI has pulled even if not surpassed us.   We continue to lose BH and EAP business because the programs haven't kept pace with changes in the market.  Our digital experience is not good, Rally over charges and under delivers for the services we buy from (e.g. links to other businesses like BH and Rx).  One area that seems to work well is the integration between UHC and Optum Bank. |

75

Client Confidential

UHGDOC-005132904

# UNITEDHEALTH GROUP

| ELT | Strategies don't align.  Optum wants more share of UHC value chain to drive profits.  UHC wants lower price points to drive growth.  UHC wants low cost structure but Optum wants to fullfill the cost structure with new profit taknig elements making it more expense to UHC.  Lets get real people.  THis isn't complicated but we don't address it. |
|---|---|
| ELT | What works well?<br>*How we face externally to the street and to our shareholders financially.  We have continued to provide our value to externally.<br>*How we think about Optum and the value it holds within the UHG structure - products and financials (to a certain degree).<br>What is not working?<br>*We are struggling to grow business on the UHC side because we are not priced competitively; what is the balance of products we offer and the price points for these if they come at the expense of Optum profitability (growth/volume drives IOI as well so there is an optimal point that needs to be found).<br>*We have not been able to optimize our external customer base for our Optum products and the drive to do so has come at the expense of UHC at times - UHC funding of digital has gone towards overall Rally new investments. |
| ELT | We do not operate as one company from designing product, customer experience, HR policies, contract negotiations etc. |
| ELT | Most leaders are well intended and driven by a strong belief in our mission.  There isn't enough collaboration across the enterprise, focused on common goals.  Clinical is an example where we've seen improvement, due to Anne Docimo and Erin Leff's collaboration, but we still see products being driven without the requisite clinical acumen and rigor, focusing only on the revenue yield.  Goals should be aligned and shared across the enterprise, to ensure that everyone is rowing in the right direction.<br><br>We don't hear from our front line employees often enough.  These are the employees who hear directly from our members and are often challenged to guide a member through the very disjointed segments of our organization.  The feedback loop isn't intact and there are a lot of answers that sit with our frontline, member focused employees. |
| ELT | Put some real effort behind working as one enterprise - at SLT/ELT level est. MAP goals, comp, check-ins throughout the year and make a score card visible. We are still talking more than doing consistently on acting as "One United." We don't need another leadership campaign/forum on this. Coming together on specific client opportunities has worked well typically and much of the credit to sales executives for driving that collaboration. The same prospective thinking needs to happen on specific market initiatives (e.g., re-entering individual exchanges, creating consumer facing services [Optum Store], how we currently and might in the future use Optum Care properties in different ways, network configurations [re-contracting, reducing, growing]). We are NOT maximizing the power and value of this enterprise consistently enough. |
| ELT | As long as compensation and bonuses are calculated differently for various groups the incentives do not support combined enterprise performance. |
| ELT | We do a very good job of leveraging our assets. |
| ELT | '- Medicare and OptumCare seem to have found common ground and ways to serve our members with high quality care while maximizing results.  We are uniquely positioned to differentiate ourselves with OptumCare in the Commercial business, but there doesn't seem to be an aligned motivation between the OptumCare and UHN and the process is no different than |

76

Client Confidential

                                                                    UHGDOC-005132905

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | an outside provider negotiation.  Trust has eroded and the relationship with OptumCare is no better than an external provider group.  This has hindered our ability to take risk, and to differentiate the cost and experience for our members. |
| ELT | We have the best assets in the industry.  We end up getting to focused on individual line of business goals for the short term and cannot work together on the things that will make the biggest difference in the long term. |
| ELT | When we are in a fire drill we do what is best for the enterprise and the externa impact.  We need to look at Optum programs and if they are developed for UHC that they have a first to market advantage and after a certain period of time they could be deployed to the broader market.  But we must continue to iterate on these offerings.  Also, we need to better coordination and willingness between UHC and Optum on the OptumCare offerings to ensure we are going to market externally together and included in their respective offerings. |
| ELT | While we are better, we are still segmented and need to intentionally "think UHG."<br>Need to improve integration of OptumCare into UHC offerings.  Big opportunity for differentiation in certain geographies, to create new product constructs.  Micro outpatient ACO type platform, partnered with a Hospital system, that could overlay on top of traditional offering for a membership fee (buy up) whether with UHC or another carrier. |
| ELT | I'm not exactly sure what this means, but generally I think UHC and Optum are a great combination and a competitive advantage in the market for UHG.  Are there opportunities for efficiency and more impact, yes, but not bad overall. |
| ELT | The friction that occurs between the commercial lines of business and Optum Care need to be addressed and developed to maximize our assets.  There are competing business priorities and a general lack of understand of market challenges preventing this from happening. |
| ELT | Maximizing the Optum assets within UHC to improve growth and benefit to customers could be improved. |
| ELT | More transparency between Optum and UHC lines of business so we have a better understanding of enterprise value and UHC core business should be given financial performance credit for Optum business pull through all the way down to the market level. |
| ELT | As a company, we need to act and look orchestrated to the general public, our members and patients and the overall business community.  Given how we have grown, we have multiple slips reputations in the communities we serve.  This impacts our consumer brand, employment brand and empower leaders to only care for the business they are aligned with vs. the enterprise. |
| ELT | We need to do a better job of complimenting UHC products and services with Optum products and services.  It is an incredible advantage if applied properly, but when the services and products are not viewed by the market as best in class, then it appears "forced" upon the respective business and their consumers. |
| ELT | We need to better utilize our Optum Care assets to deliver differentiating value to the market.  It does not have to be pricing, but can be prioritized appointments, network designs, our the filling of Rx at the Point of Care at an Optum care asset |
| ELT | I believe that if we had a more defined and consistent approach to guide enterprise decision making we would unlock synergy at UHG that is currently not being realized. |
| ELT | Many Optum programs (specifically disease management, OBH, clinical programs etc.) are not held accountable for delivering market leading programs.  In several of these areas UHC and our employers pay high rates for poor performing programs. |

77

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Self contained segment budgets frequently prevent easy combination of asset leverage. I'd like to see us allow more flexibility if a segment believes it can demonstrate growth through ISA moves to allow for it |
| ELT | Leaders more consistently take an enterprise view, but more room for improvement. It is important to continue to align rewards at the enterprise level to avoid segment/business/department competition. I also believe Optum margin levels (and related external financial reporting pressure) continues to challenge our enterprise ability to maximize external impact. |
| ELT | There are some things like Payment Integrity and Rx that are working well in the external market. However things like the IHR, Protect Well and alike are not assets that the market is interested in and/or willing to pay for. |
| ELT | Conflicting goals for Optum and UHC need to be reconciled once and for all if the enterprise is to ever create value from this structure. |
| ELT | Working well:  organization is more frequently moving senior leaders across UHC and Optum, which improves understand and shared consciousness (IE Optum BH)<br>Improve:  need to shift mindset of "us vs. them" in terms of Optum and UHC;  need to push organization to expect best in class performance and outcomes from Optum when supporting UHC (cost, quality, experience). |
| ELT | We have come a long way with Optum/UHC relationship but still to much of a silo in some areas. Need better shared alignment and active silo elimination.  Overall too much command and control. |
| ELT | Not working well - Optum relationship.  There is no incentive to be accountable to UHC for quality or cost outcomes.  There is a sense of entitlement at Optum and it doesn't incent them to be better than competition.<br><br>Could be improved - P&L structure while providing clarity of responsibilities have created massive silos.  Improved cross p&l partnership can make us go to market more effectively. |
| ELT | Overall. I think we do an effective job managing our assets across UHG. I do see opportunity to enhance the value proposition we deliver to clients relative to the cost, administration and the member experience of a bundles solution from UHG. |
| SLT | I think the opportunity here is endless with the right focus and direction.  This likely may mean a completely different part of our organization whose sole focus is on leveraging UHC/Optum assets to maximize value to the market. I do not feel this is an area we invest or when we do, it seems light and limited. If we can't build industry solutions, then who?<br><br>An example of it working well in my opinion is the support of HHS/HRSA during COVID.  We were able to stand up an entirely brad new health plan for the uninsured in a few weeks with physicians loading rosters instead of employers.  We combined assess from Optum Pay, Optum Technology, UHC Operations and UH Digital to create a Newco and solve a real problem.<br><br>I think this works well when there are dedicated teams and focus.  When this becomes an off the side of desk project for many, it becomes difficult to focus and deliver. |
| SLT | Member experience mapping should be done across all businesses and form units that work together, no matter where in the organization you sit. |
| SLT | Optum is key part of our organization, everyone knows that......the issue becomes when can they help us win like we help them achieve such great growth number without having to feel |

78

Client Confidential

UHGDOC-005132907

# UNITEDHEALTH GROUP

|  | |
|---|---|
|  | like we haven't done anything top them into the power they are in healthcare.....for example multiple carrier strategies are important , but are they more important than helping UHC win as well?  doesn't feel that way...â€¦... |
| SLT | EMR Council is working well between UHC and Optum.  This approach should be taken a step further to align on technology investments that improve both businesses.  For example, Point of Care Assist services in the workflow can help both UHC and Optum - we should have an aligned strategic plan regardless of organizational construct. |
| SLT | We've been saying for years "no one has the assets that we do and if we maximize synergies no one will beat us"....yet we haven't scratched the surface on that vision and our competitors are catching up to us.  Seems like most of the focus is on each business maximizing their own P&L, sometimes at the expense of the UHG potential.  And I don't blame them for that because at the end of the day, each business is rewarded for how they did to their own budget....not how much they maximized UHG's.  There is not "UHG currency" here.... we talk about being good enterprise partners with each other but there is literally zero measurement of that. |
| SLT | There are too many considerations to intersegment agreements, costs, etc which limits synergies between UHC and Optum. |
| SLT | The biggest roadblock here is the lack of a cohesive mindset to best serve our business... dynamics within Optum and UHC make a lot of work redundant, sometimes irrelevant. We could be so much more if we had teams working together instead of silos. For instance, we are working on Clinician Burnout and by now, I already heard of ten different teams within Optum and UHC trying to solve the same, yet we are all pointing to different areas and wasting valuable time and resources. |
| SLT | Are we really making the health system work better for everyone?  What does that look like? Have we aligned our assets to accomplish that goal?  We have the largest payer and a huge technology and delivery asset yet what measurable impacts have we made on cost, quality, availability and physician retention?  Why are UHC's costs not substantially lower than any other payer-- do our products not work?  Have we "invested" our savings in projects with diminishing returns?  UHC should be able to compete on price and quality on scale alone... Optum should be able to showcase "world-beating" results that it achieves at UHC to a hungry market that wants to compete with UHC... |
| SLT | I'm not sure how to size this question up. I sense many of the teams are heads-down in their LOB trying to fight for resources and allocations. Cannot tell who is leading this 'external impact' approach. Is it UHG? UHC? Optum? Many of the UHC leaders struggle with the requirement to work with Optum on products and services, but the quality of some of the products lacks strength, the integration with the business is half-baked, and incentives are polarized. I just don't know how you fix this unless you fix it from the top down and consider how the free market works. Then you can consider external impact. |
| SLT | Canâ€™t maximize what we donâ€™t know about. Distinct P&Ls compete â€" e.g., Optum@Home is a high value program that all DSNPs would benefit from, but the Optum margins consume all if not more of the UHC IOI. |
| 32 | The strategy to integrate products, business, operating functions to maximize the value across Optum and UHC seems like the perfect strategy.  The challenges to execute on that are considerable, starting with our executive team and a layer down putting the best interests of our clients and members first before their individual business areas.  Delegating decisions to people who know the content area and drive the day to day work and incenting people to work together more than they have in the past. |

79

Client Confidential

UHGDOC-005132908

# UNITEDHEALTH GROUP

| | |
|---|---|
| 32 | When we do well together, we do very well.  When we act as competitors within UHG we always embarrass ourselves.  Pharmacy policy between UHC and Optum is an example of how historically we have acted as competitors within the same family, Optum competing to carve Rx out of UHC business at lower prices.  We're starting to solve that one now, but its an entire paradigm between UHC and Optum we have to get past.  In instances where UHC and Optum truly work as partners, such as in the development and application of technology, the results can be absolutely game-changing in terms of competing in the markets and NPS.  But still, we should really consider more how much Optum technology is sold outside of UHG and then comes back to compete with us/against us, and how much we should keep internal to UHG to drive the UHC market advantages we need to have. |
| 32 | I don't see us doing this particularly well at all. There is tremendous redundancy across both organizations. First, there is a lack of top-down vision and team organization around how we want to solve for things like specific health conditions, buy/build/partner strategies, etc. This means that there are multiple teams doing their own thing in the same space - often without any awareness of one another. Second, UHC often buys external solutions instead of Optum solutions because Optum cannot demonstrate meaningful outcomes or charges more than competitors for similar services. At C&S, we lifted and landed a care mgmt. program out of Optum that was failing to meet expectations (engaged members actually cost us more than non-engaged members). In moving this program to our organization., we saved 50% of the cost (~$58M) and have introduced substantial innovation, which we expect to drive health & cost outcomes. Third, we purchase externally because Optum doesn't bring the same level of innovation as external orgs. I don't have the sense that Optum is working to truly understand UHC's current & future challenges and helping to drive innovation to address those. Fourth, the fact that Behavioral Health is managed by Optum instead of UHC is incredibly problematic. We waste so much time & resources trying to figure out how to partner and trying to demonstrate externally that we are integrated when we clearly are not. Just the management infrastructure redundancy alone must be driving incredible wasted expense. |
| 32 | Need better collaboration between UHC and Optum.  I don't have specific examples of my own, but I have heard stories from others. |
| 32 | A UHG enterprise wide response to a client is still too rare. |
| 32 | 1) We fail to leverage our global assets in a way that would enable us to drive down costs while providing excellent service. We have leaders who don't know how to run integrated onshore/offshore teams, choosing instead to treat resources in global locations as black-box vendors instead of integrated team members. We have leaders who don't know how to stand-up and manage globally distributed resources. It is NOT THE SAME as managing an all-onshore team.<br>2) We are still siloed, with duplicative functions performing the same or similar work, but with no consistency in tools, methods, best practices, training or career pathing. That is driving up costs and making it difficult to shift people around based on shifting capacity and availability needs. |
| 31 | Optum is a tremendous asset.  We rely on Optum to support many components of our operations.  At the same time Optum markets their services externally and treats UHC as a vendor/client relationship.  Would be beneficial for Optum to prioritize UHC work over external client/competitors for the greater good. |
| 31 | working well: when we're actually 'in the trenches' creatively solutioning where we're not wearing orange or blue, but keeping consumer in mind (which doesn't happen very frequently) not working well: we're still not aligned to 'enterprise value', and are thinking in terms of our |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132909

# UNITEDHEALTH GROUP

| | |
|---|---|
| | silos. We exist without considering impact to the other (e.g. some of the margin rates expected when Optum 'sells' a product/service to UHC, ESPECIALLY when it's to our low margin business (C&S, IEX) and there's no real ROI. If we took a step back, though, and looked through an enterprise lens, removing that margin target and streamlining the staffing/process/tools/technology ... that's where the magic is.<br>Can be improved: Movement in one RRP target - we SHOULD all be working towards one goal, and rewarded financially as such. Transparency and recognition on where it's going well, where we could do better, and what we're learning. |
| 31 | OptumBH is not a good partner to local UHC health plans. UHC health plans struggle to obtain data (financial, clinical, quality, etc.) and are oftentimes unable to enforce accountability. OBH does not understand the customer in the UHC health plan space and when OBH fails to respond to State inquiries, meeting requests, and phone calls, the UHC health plan relationship and reputation suffers.<br>With such power behind OBH, can't we do better? |
| 31 | Given the size and capacity of Optum & UHC's combined efforts, there are limited formal communications between the two to really understand available capabilities. Conversations must flow through leadership, which limits exposure. |
| 31 | We are collaborating with another department and need a more robust EMR access between multiple plans |
| 91 | The disconnect between Optum and UHC is more apparent every day. Different goals, different sales and pricing philosophies. |

81

Client Confidential

    UHGDOC-005132910

# UNITEDHEALTH GROUP

## Thinking about *Streamlined communication,* what do you believe is working well and should continue, what is not working well and should stop, and what could be improved?

Grade Level with corresponding comment shown

UnitedHealth Group

| | |
|---|---|
| ELT | The HUB and new communication tools such as Sparq and The Daily Dose have made accessing organization and industry information easier. |
| ELT | The Communication at the UHG level is working well. |
| ELT | Internal memos are too long and each and every manager having to send out their own version of the message is a waste of time and precious resources.  Important to clarify the voice of the CEO and the messages that fall from that voice...we haven't had a communications strategy at the UHG level for a long time. |
| ELT | Democratize information to the extent we can. Enlist the ideas, energy and power of 300,000+ people all going in the same direction. Be regular, open, candid, authentic, follow through on what's said. The "trickle down" often causes watered down or translated communication (telephone game doesn't work, science already proved that one). |
| ELT | Communications seem to happen by organization, and not by level. A senior executive can change roles in another part of the organization, and I find out months later. Also, I've never seen an organization with so many meetings with greater than 30 participants. It is a massive inefficiency. We have so many employees that never leave the building to meet with customers, members, partners, and are, therefore, out of touch. They run from one meeting to the next. There needs to be clearer pathways for decision-making and communications. |
| ELT | Our hands on approach to management allows access to better communication at nearly every turn. More tactically, Wich's Weekly was a great success in my opinion in keeping people across the organization connected and engaged, especially in these unprecedented times. Some form of that type of interaction, would be of continued value. |
| ELT | For internal communications, it feels like we over-engineer the Optum, UHC, and UHG thing - e.g. separate Town Halls (post earnings).  This also has the risk of reinforcing  a siloed mindset. |
| ELT | My sense is that this is getting much better. The comms team is remarkable talented and this expertise allows us to be much more streamlined. |
| ELT | I think we almost "over-communicate".  I think the frequency and specificity in communications is fairly right-sized. |
| ELT | Communication cascades are unreliable.  We have ways now to get timely communications in everyone's hands (Sparq, mobile devices). In some cases it's confusing to have an enterprise communication, then business segment communication and then sometimes functional communications.  There are separate UHG, Optum and UHC town halls.  Seems redundant and a missed opportunity for leaders to come together to share information, learn feedback and tell our story. I do think there's room at times for executive , people leader and all team member communications channels.  Would like to see key themes, goals, values, etc. underscored in all the communications - continue to connect the dots for everyone.  Simplify the messages, the models, the soundbites. |
| ELT | We need to simplify the member access points and communications. |

82

Client Confidential

# UnitedHealth Group

| | |
|---|---|
| | Internally, we need to simplify our benefits experience and brands.  We need to lead by example so other employers can see how we do it and reap the performance from it.<br><br>I am very appreciative of our inclusivity efforts.  However, at some point, we are going to end up for a month, a week for very mini sub population.   This is very sensitive issue. I don't have the perfect answer.  I can only say that the more we identify and try to appeal, we end up pushing others way equally each time.    May time will fix all here.   I hope so. |
| ELT | Working Well: Through the COVID response, communications became more streamlined than in the past. A clear, consistent set of messages we distributed and there seemed, at least in UHC, to be a clear cascade that followed.<br><br>Not Working Well: When key organizational changes, distribution lists don't seem to be complete and there is an opportunity to better link to the strategies for UHC, Optum and UHG as a whole. |
| ELT | Communications are good, but there are too many layers of leadership without clarity on their communications responsibilities, which leads to an over-saturation of communications to our employees. We often tell the same story three times or hold the same meeting three times so the businesses and corporate can each put their spin on it. We need to define what we want our UHG, UHC and Optum employee experience to be and build a communications strategy to support it, with specific expectations for leader communications and engagement and a multi-channel approach for reaching all 330K employees. |
| ELT | I think our employee-facing communications are generally excellent.  Behind the scenes, however, our culture and style of decision making and unclear lines of accountability and responsibility can slow down communications or lead to non-decisions on communications, i.e., too hard to get a decision, so the time to communicate passes and/or the communication simply is not made. |
| ELT | Communication has improved since the last time I was a part of the organization. As a new returnee of 6 months, I found the Dave Wichmann weekly sessions were helpful to learn about initiatives going on within the organization and who is leading.  More featured audio and/or video segments produced by the business as a library would be helpful to keep employees aware. |
| ELT | The weekly broadcasts are a good way to give the masses insights into what we do as a company and shape a shared vision and affinity to the people who work here. If we had more reusable enterprise services we could streamline communications by doing a lot of collaboration through APIs that capture needs, requests, delivery, cycle times and other things like this to make improvements to the infrastructure and programs themselves. |
| ELT | I think our communication approach is solid and consistent with what I've experienced at other large scale organizations.  We could make better leverage of digital tools for engagement, like chat.  I would love to see us increase our use of internal subject matter experts in leadership and culture rather than over relying on marketing and communications.  Content expertise matters. |
| ELT | too many vehicles and emails!!! we don't need sparq, hub, emails, meetings... it's too much to consume; need to look at ROI and how many touchpoints an employee has in one month from all the various CEOs and leaders |
| ELT | Who gets what communication is very confusing, in particular as it relates to organization changes. Need a process where ELT and probably SLT receive the same communication across |

83

Client Confidential

HSR CONFIDENTIAL

# UNITEDHEALTH GROUP

| | | |
|---|---|---|
| | | UHG, UHC, and Optum so that leaders can cascade appropriately. Sometimes communication stays within Optum or UHC and sometimes it is shared. |
| | ELT | Loved the visibility to Dave through pandemic -- how is this continued? T |
| | ELT | Putting aside our recent change in CEO, look at leadership announcements. We read them then we call our friends in that division to simply understand the "what" of the announcement, just trying to figure out who is now responsible. |
| | ELT | Clear communication is already showing an improvement with Andrew/Dirk/Rex. We need streamlined roadmap on what we will accomplish-when across the Enterprise. So much going on the left often has no idea what the right is doing. Duplicate initiatives. Conflicting priorities. |
| | ELT | Working well - the actual communications that go out are well thought through and are help presenting UHG as a leader in health care.<br><br>What is not working - the process to get it through all of the needed approvals - we live in a world where things change frequently and at a fast pace of change - the execution of our approval process doesnt enable that - there was a recent example where we asked for feedback on an email, that it took almost 3 weeks for an approval. |
| | ELT | I haven't honestly given this as much thought, though I suspect that our multiple channels (Hub, Sparq, email, town halls, etc.) are probably an area that we can simplify materially. |
| | ELT | Overall, I feel like we are the most transparent we have been in my career. I think we should continue to have senior leadership update the organization weekly. |
| | ELT | Good messaging on multiple platforms overall. |
| | SLT | Continue Executive Leadership communication to the workforce through weekly touch points with our 325k employees.  Our remote workforce has never felt as connected as they do today in large part to the over-emphasis on communication from Executives during the COVID-19 crisis.  The Source, Daily Dose, Sparq, and other efforts to communicate better with employees have been impactful.   Candidly, I don't really understand Yammer, but some employees seem to find value in connecting over like interests. |
| | SLT | UHG/UHC/Optum has tremendous internal and external communications tactics + programs. What is working well are numerous forums, email communications.  However, can we improve communications even more between teams throughout all levels of organization.  Perhaps we can further optimize for situational awareness across the organization so we can fight a cohesive battle to improve healthcare + gain business as one team (as much as permissible depending on business areas and target customer areas) to be even more effective. |
| | SLT | Generally, external and internal communication is good.<br><br>As we are in the communications phase of the 2020 Common Review, this area "Needs Improvement" (2).  Executive and Senior Management states we had a good year (met Investor Guidance and Budget IOI) - despite the pandemic - and is thanking employees for the extra efforts (even asking employees to thank their families).<br><br>However, payout is in the 80 percentiles.  No "Payout" rationale is offered for supervisors to bridge from headline results/executive thanks to the bonus payout.  Not even any official announcement of payouts for UHC, Optum, or Group.  In an information vacuum, associates will assume the worst.  Bonus payouts without rationale are not really incentive.<br><br>Beyond some helpful talking points, it would be good to see some connection between the management payout and the Executive compensation in the Proxy.  While salary and equity |

84

Client Confidential

 UHGDOC-005132913

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | comp. should vary, could we not make bonus compensation more uniform between management and Executives?  Again, while UHG consistently meets investor guidance, the "business" payout virtually never reaches or exceeds the "bonus opportunity" we mention in offer letters.  Here, we should all eat the same cooking. |
| SLT | Back to culture values and principles. This is not about tech, and not about mandated communications ... it is about an enterprise mindset and culture-based tools/protocols. |
| SLT | At times communicates seems like a "shotgun" approach just to get things out quickly - for example, I was startled by the email that sent this survey out, thinking there was a urgent issue I need to address for our CEO. |
| SLT | Dave's Daily and Wick's Weekly was exactly what our employees needed during a time of uncertainty. It has set an expectation of regular and candid conversations with leaders that we would be well-served to take advantage of. |
| SLT | This usually works well as long as you know people.<br>There is no great single source of truth of what is happening in various parts of the company, so there is a lot of duplicate effort, |
| SLT | I believe I am receiving the communication I need from Senior Leaders. |
| 32 | Communications and transparency is lacking at all levels. I think only certain communications is shared with certain folks because we're so siloed, internal 'competition' between businesses. Intent behind communications is also confusing. |
| 32 | Especially over the past year (through COVID-19) communications have been excellent. The right amount and right level of information on almost all accounts. |
| 32 | For the size of our organization, I think communications is surprisingly good. I have enjoyed hearing from our CEO and Chief Medical Officer over the past year and already find myself missing that forum.  I also love the leader perspectives and the podcasts, it is helping people hear from levels further down in the organization.  More of this would be great, but also in a way that really gets to the stories that we want to tell that will amplify the power of our enterprise. |
| 32 | like the new feature on the HUB called "Perspective"<br><br>Also the transition from the Hub to sharepoint and Yammer has been difficult. Not able to engage fully with all business segments since they have not implemented Office 360 |
| 32 | In general, I believe meetings are over used and to little effect. More specifically, there is an organizational tendency to arrange 60-minute meetings assuming there will be enough of a reason to meet. "Now where did we end last meeting?" is often the first line out of the facilitators mouth. Or, "John, where are you at on such and such?" ... while the remaining participants look at their phones trying to make some use of otherwise wasted time.<br><br>Preferrable:<br>. Walk over to or call a person when you need to collaborate.<br>. Avoid recurring meetings ... or at least challenge the need.<br>. If a group update is needed, schedule a 10 minute meeting, call it a stand up, and stay standing throughout.<br><br>Over-reliance on and misuse of meetings has cause da pendulum to swing in the opposite direction among some ares of the organization i.e., asynchronous communication is effectively the only allowed method. |

85

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | It is a useful extreme to push to deal with meeting mismanagement. It is also dysfunctional to effective collaboration and speed. |
| 32 | This is an area internally I think we do well on. Our employee communication has evolved over the last few years to something that is modern, streamlined and efficient. |
| 32 | Forums like Wick's Weekly, podcasts, townhalls, and email memos provide vital information to us, and should continue.<br>I don't particularly find the Boost email helpful. |
| 32 | Too many, too often, and often redundant. Did we really need 17 ways to tell people to watch Wich's Weekly? Do we really need the 6 emails about a Town Hall? We would benefit from less frequent communication. But, when we communicate, what we say should be important and matter. |
| 32 | We've made good progress here, but multiple teams across multiple businesses means we must always stay connected. We've gone through so many tools in the last year, we have an opportunity to pick something and stick with it (webex, Teams, Yammer, Jabber, email, Hub, Sparq, etc.). |
| 32 | I believe we should have better communications across corporate functions- perhaps by having forced communication drills and exercises |
| 32 | The Hub is a good communication tool as is Sparq |
| 31 | I was specific when answering a previous question on accountability and communication. I feel communication in that realm is good. Overall, I don't feel UHG communicates to well. Mostly because much of what may be important to me is delivered through the Hub and much of that is buried. As a consumer of our health care I find the MYUHC site to be very cumbersome and confusing. I have compassion for those may be  dealing with the stress of serious health issues or are not as tech savvy and how our site adds to their stress rather than supports them. |

Optum

| | |
|---|---|
| ELT | We have an awesome, very responsive, tuned in Communications team at Optum. |
| ELT | We communicate in our respective businesses and functions but not streamlined across the org. Those communications need to continue.  But we'd benefit from thinking about the essence of what needs to be the same across how we operate, what people at a certain level should know and be accountable to, and find ways and forums to share that information.   We'd also benefit from an open two way communications approach. |
| ELT | Email to the masses work well with things like when the comp planner is open, changes in senior leadership, town halls,  however when communication doesn't work well is when it impacts unique organizations and has negative down stream effects.<br><br>We have front line staff and office staff, these teams need different messaging.  One example is protect well.  It enabled non front line staff to utilize but did not work for the front line clinicians.  A communication went out to everyone to use and created confusion.  The tool would tell the front line staff to work from home which wasn't an option. So, we had to back track on that communication and set up our own tools.<br>We can't have a one size fits all comms approach.  We have people delivering care to patients and we need to look at that differently than people that can do their job from home. |

86

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | We also need to be mindful of all the communications coming at our staff. We receive communications from UHG, Optum, UHC, UCS, OH, ECS, Care Solutions, Human Capital, IT, etc. It's hard to keep up and creates confusion and frustration for employees and leaders. The teams get overloaded with messaging and then they aren't sure what the priorities are because it's too much. |
| ELT | I feel there is not an overall approach on how to best reach our employees with important communications.  We try The Hub, email, Sparq etc...â€¦.but feels like it's a scattershot approach with little thought. |
| ELT | Overall I think we invest heavily in communications throughout the organization and we generally do a great job. |
| ELT | Need to hear more from our leaders about the vision of one UHG, and how we get there |
| ELT | See earlier responses. |
| ELT | '- throughout the year there was tremendous angst on what could be communicate and what Corp wouldn't allow to be communicated which resulted in confused employees. The Corp comms team and market teams tried to voice the employee sentiment but at some point it wasn't heard<br>- our communications around RTO were tone deaf and put managers in difficult positions<br>- this targeted survey is a great step to bring transparency and to streamline our messaging to our teams on our path forward. |
| ELT | Continue - leader dialogues and the expectations that communications are the responsibility of the leader at all levels.<br>Start - lead the enterprise to embrace more collaboration tools (Yammer, teams, virtual whiteboard, knowledge and education sharing)<br>Start - really make it safe for employees to surface problems and address conflict.  Solving these issues upfront vs after it is too late is a practice we as leaders need to make happen. |
| ELT | I think the organization does a very good job in providing numerous vehicles thru which we communicate key messages on a routine basis to all levels of the organization.<br><br>Improvement:  creating base standards by which all leaders should be held accountable relative to communication within their teams |
| ELT | I see no issues with communications. Our Comms team is top notch, accessible and thoughtful about both the business and the street. |
| ELT | The leadership engagement improved during COVID and we need to continue that in the right way.  It made leaders personable and help create connectivity throughout the business.  With the change in leadership at the top we need to see engagement into the organization.  In addition, as and ELT in the organization I would expect some level of insight / strategic discussion so we can lead across and down into the the organization.  Instead we are engage the same way as any 32 and held accountable for individual P&L performance... |
| ELT | I feel like I get some messages and not others - not sure what email distributions Iâ€™m on and not on.  Generally the communication from the CEOs of UHG and Optum are good, clear, and appropriately paced, but other communications feel a bit haphazard.  Andrew and Dan both do a very good job of communicating down from their meetings to cascade important messaging - I hope we continue this. |
| ELT | We need to have clearly outlined and measurable goals communicated at all levels. We also need to understand the role of the group in relation to the other entities so that there are |

87

Client Confidential

UHGDOC-005132916

# UNITEDHEALTH GROUP

| | |
|---|---|
| | appropriate comms connections. We don't know which decisions are made at UHC and Optum level and which are at the Group. |
| ELT | Our front line people are mainly communicated to by their supervisor and manager. Keep giving information to people managers to drive communication.<br><br>We communicate from multiple levels (UHG, UHC/Optum, the six BUs, the sub-BU businesses, etc.) Which "voice" should communicate? How can we better align our messages? The messages are different by businesses, otherwise the communication is not relevant. People don't read emails and our intranet is hard to find things on. |
| ELT | Working well: the enterprise has made substantial progress in centralizing dissemination of critical top-down communications, ensuring all employees receive consistent, timely information and insight around major company initiatives, progress against our mission and work policy matters. The enterprise has also made good progress in personalizing our executive leaders and connecting with employees on a more visceral level through these engagements, lending a greater sense of "humanity" to our communications culture overall.<br><br>Not working as well: Making all employees feel included and all viewpoints valued on a consistent basis. Our communications culture still feels excessively "top-down," with not enough focus on elevating the voices and experiences of a richly and diversely talented workforce. Not enough authentic and honest dialogue between and across leaders and teams.<br><br>Improve...the above described "not working as well" dynamic. This is relevant to streamlining, as encouraging and enabling more effective, authentic and consistent communication across teams and two-way communication between leaders and employees will engender healthier, more active and consistent messaging across the board -- and encourage greater participation in our enterprise dialogue at levels of the organization. |
| ELT | Multiple forums for company communications with Town Halls etc and email communications. The HUB also offers the opportunity to announce key company initiatives. |
| ELT | I think the weekly communications from Wichmann we're good. I think United healthcare does a better job at it than Optum. Optum is a very diverse company in terms of focused and aligned interest of all the units. And message can get diluted. |
| ELT | Overall UHG communicates well.  there is a significant amount of updates, changes, etc. with a company as diverse and complex as ours.  On senior leader town halls,  focus more on how these assets we are acquiring and even building and what will they achieve future state. Sometimes too much of showcasing examples of specific efforts in a few areas vs a bigger picture view. |
| ELT | In my opinion we do this well for a company of our size.  I have seen this get better over the past 24 months.  Continue the Optum dialogue and business segment Town Halls, continue the leaders dialogue.  The next 24 months will be critical for UHG as we manage through the pandemic,  through changes in executive leadership and through challenges in the different business units all while setting the stage for our continued growth.  Open and transparent communication is important.  Keep it up. |
| ELT | Need to keep in mind that we are now a largely clinical organization, but our communications still feel like they are directed to employees of a large health plan. |
| ELT | When leading Optum, Andrew did a great job of streamlining the vision for what we could do in the marketplace, but he wasn't at that time in a place to lead the cooperation that is often required from UHC or alignment with key UHG decision makers.  Having his "alignment |

88

Client Confidential

                                                    UHGDOC-005132917

# UNITEDHEALTH GROUP

| | |
|---|---|
| | perspectiveâ€ at the top of UHG will help us align on key initiatives and attempt to make very significant market progress. |
| ELT | Overall I think corporate communications are pretty good.<br><br>I think communication across similar business lines within certain business units could be improved.  This connects back to the overlapping capabilities and growth strategies I mentioned earlier. |
| ELT | N/A |
| ELT | Simplification and a better blend of push and pull. |
| ELT | Andrew is starting with good, regular open communication.  Please continue.<br>We could be better at communicating externally and being a thought leader in the health policy and system shaping discussion nationally. |
| ELT | The weekly summarized events/comms email is good. The role ambiguity has various leaders reporting on similar work that magnifies are misalignment across the organization. We should stop the duplicative work and gain more clarity on roles/responsibilities. |
| ELT | This is working well |
| ELT | There seem to be multiple re-occurring communications that could be rationalized. my inbox is bulging with nice-to-read communications that I can never find the time for- day or night. We of course should continue with organizational announcements, and leader-to-the-people comms. I think we could combine some of the comms (like ECC + The Kite). I think Wick's Weekly created a lot of goodwill with more junior employees. Something like that- but less frequent- would probably be a smart move so that people can feel more connected to the senior leadership team. |
| ELT | Lack of single threaded leader and over inflated titles seems to be get in the way of clear ownership model, leading to lack of streamlined communication. |
| ELT | Communications have been great in my area from top down and across. |
| ELT | Working well - weekly exec level coms.<br>not working well - sharing of initiatives and strategies across orgs - Optum and UHC |
| ELT | Overall communications are good. They center on four major themes: Leadership changes, acquisition announcements, general news/market awareness and statements of gratitude. There is a lack of internal communications on overall Enterprise vision and strategy and progress made against that strategy. |
| ELT | CEO videos were good.<br>Should have more of this gor various leaders |
| ELT | I think communications have dramatically improved over the last year. |
| ELT | Given the size of the organization  it is far from one size fits all on communication.  A great example was the confusion around return to work, and how that looked different in a clinic, a fulfillment pharmacy, a sales job, a insurance call agent, or for an NIE.  I believe we have the opportunity to acknowledge that communications in this enterprise must be more tailored.  I have wondered if there exists a detailed stakeholders grid of all the organizations and employee types, where by critical messages could be evaluated and customized to avoid confusion.  The current approach has at times actually undermined central UHG leadership as business often tell teams to "ignore" UHG communications. |
| ELT | Continue: "Wick's Weekly" should adjust to "Andrew's ___" and then communicate when there is information to communicate (employees liked hearing that information)<br>Stop: Nothing<br>Start: Coordinating communications on a regular basis |

89

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | People responded well to Wick's Weekly simply because it created a personal and more intimate way to relate to our CEO/ executive team.<br>That said, back to our keen ability to manage to defined structures and P&Ls - there are too many forums, messages and communications being shared and it seems people are just inundated and perhaps overwhelmed. |
| ELT | Overall, communications at UHG are too vague.  I'd love to see shorter more direct communications that are appropriately cascaded and shared across the organization.  Communications often go out in silos.  It would also be great to see enduring consistent communications on large scale strategy.  For example, OES was launched and everyone got excited about it and then it just fizzled.  I suspect a lot of great work was accomplished but it was not shared consistently so the company lost its excitement and momentum around it. As we embrace any new strategy would be great to see a multi-tiered, multi- channel enduring communications plan that engages and unites our workforce. |
| ELT | Optum communications and UHC communications seem to work well within the silos when its a UHG communication there seems to be a disconnect on messaging between the organizations and UHC seems to drive messaging more often than Optum. (RTO is a perfect example, different approaches and this caused delays in communications). |
| ELT | Working well: laying out the UHG strategy and tying divisional goals to those<br>Improvement opportunities: more consistently doing the above, tying every communication back, bringing the leaders together against these major thrusts and how we are bringing assets together across the enterprise |
| ELT | The non-integrated entities make this complicated too. It takes a long time to figure out who has the decision making authority, and I often see the acquired companies resisting integration, resisting taking on our brand, even! The faster we can bring them on board spiritually, the better. I think we might focus on aligning cultures as quickly as we look to deliver on synergies. |
| ELT | The virtual leadership forum worked well.  I also appreciated Wick's weekly which kept us all up to date on happenings across the company.  I hope that Andrew does some TB big similar or Dirk.  Dirk used to do a "Friday night lights" segment which people appreciated. |
| ELT | On internal comms, I believe we need more communication on intent - what we want to do and where we want to go<br>Next we will need timely updates on what worked and what did not<br>Too much top-down communication that does not add value to my life is almost as bad as too little |
| ELT | The specific, open and frequent communication from Andrew has been very refreshing., together with the deliberate and focused requests for feedback and input.  This should be continued and encouraged through the organization.<br><br>The organization can continue to focus on external communication, being deliberate and proactive to communicate work underway at UHG, policy opportunities and views of leadership. External communications can use the external communication channels of the business and the executives to amplify and ensure consistent external messaging. |
| ELT | Overall , communication has gotten much better in 2020.<br>Wick's weekly or daily news or organizational updates have gotten better.<br><br>Lot of times - the challenge around communication is the "WHY" behind any changes. The lack of clarity around why we are making changes and how this is going to make us better lacks in most of our annoucements. |

90

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Improved - There is a lot that this company is involved in. I appreciate all efforts in pushing information out to the employees. I do think some cadence of a global town hall to reinforce easy to understand focus areas across the enterprise would go a long way towards helping the masses stay focused. We have a ton of smart people in this company, if we can continually focus them in the same direction, continued amazing things can happen! |
| ELT | Communications are TOO streamlined, all being ultimately controlled by external affairs. While the role of EA is crucial in a public company in health care, does it need to dictate what should be said both internally and externally? Or should it be more of a taker - the business decides what should be said and EA makes it work? |
| ELT | In general, I think communicate has become better in the last few year. Wick's Weekly humanize our leaders and employees connected with them. |
| ELT | Consider suggestions from other best in class companies - in that the workforce of the future isnâ€™t likely to open more corporate emails, test whether our medium, frequency, messaging, style and communicators are evolving with the workforce and business needs. |
| ELT | Andrew is a great communicator and should continue in the style we have become used to in Optum. |
| SLT | Each line of business appears to have pretty thorough business plans and this should continue. However, the business objectives and strategies lack awareness across Optum and UHC. There is an opportunity to have more transparency on the business objectives and strategies as well as have cross organizational joint goals and have these clearly communicated. Additionally personnel updates don't get communicated across Optum and UHC. |
| SLT | The organization is very adept in effectively communicating to associates through various medium. |
| SLT | Overall, I think the business is getting better and better at communications. I even think that COVID served as a driver of improved communication. We have become more sophisticated in how we use our tools and channels to communicate to our enterprise. I think we will continue to grow and become a true best in class organization. |
| SLT | My experience with our communications cadence has been positive and streamlined. |
| SLT | We have to figure out how to engage and motivate our team members. With UHG messaging, business messages, business line messaging and team messaging, employees are inundated with too many priorities and themes so that none are breaking through. Communication is becoming white noise. We need to figure out what we stand for, where we are heading and what behaviors we expect from team members. It has to be simple, relatable, motivational and real for them so that we are all mobilized in the same direction. Communications needs to be taught and expected from all managers since this is the mode that time and time is the most valuable way team members receive important information to do their jobs most effectively for those we serve. |
| SLT | Communications approach and technology is good across UHG - many tools are utilized to get the message out.<br><br>A related area that is not working as well is the incessant push to self-service (which requires expensive people to dig thru often arcane systems to get a req approved, a resource onboarded or find info on the comp of their team). |
| SLT | The Town Hall calls are good and some version of a "Witty's Weekly" should be continued on a regular cadence. Does not have to be weekly. Andrew could regularly have the soon to be named leaders of Optum and UHC as guests to discuss and give specific examples of how we are breaking down barriers and working better together. |

91

Client Confidential

# UNITEDHEALTH GROUP

| SLT | Communication and collaboration with non integrated entities (Rally for instance) is PAINFUL. We need to enable better forms of collaboration through Microsoft Teams, and other digital tools. Our IT support needs to take its game up significantly. |
|---|---|
| SLT | Cont: the concept of weekly live session with company leaders<br>Cont: townhalls from company leaders<br>Cont: Daily dose<br><br>all of these efforts connect us in positive ways. also would drive the LinkedIn sites for Optum/UHG |
| SLT | Communications are good, though not often detailed enough. For example, when organizational changes are made they are very brief and don't answer the questions we need to understand such as the "why" (I get there are confidential reasons) and what's to come. The recent information about Amar Desai being over the PNW was too brief and didn't answer why the west coast is being combined. Surely this is to move our value business forward and regionalize operations and decision-making but it just indicated nothing else is changing except Jason's reporting structure. I'm certain more will change, but what? |
| SLT | We're pretty tops-down in our communications, yet we aren't very good at consistently rolling things all the way down so employees miss key concepts and messages. From a corporate comms perspective, we have so many different vehicles between Optum and UHG, I've honestly stopped paying attention to them. |
| SLT | 1. Top down / Executive communications work well, and Human Capital communications work well<br>2. Challenges underneath that level include distribution list management (who should receive) and inconsistency in who/when/why communications go out |
| SLT | Town Halls are great when they actually address changes and concerns of our patients or employees. We need to proactively communicate and over communicate changes. A good example I am watching right now is how we are communicating to our employees in Texas. I found on a call last week we were the only ones tracking the water and food insecurities of our employees. We shared our resources with the rest of the affected UHG leaders and their employees. |
| SLT | I do think the Wick's weekly was a good format to push on more direct communications.<br><br>Please stop all the extra emails we get in a day -- let's leverage the intranet sites to communicated and do community building. Yammer and other chats crowd inbox-es without demonstrating value. |
| SLT | Communications are solid. |
| SLT | Communication has improved in my time at UHG, but it is still fundamentally run through the silos and often depends on people forwarding on announcements to others - while some announcements come through multiple channels. I think this is the easiest thing to solve - have the right leadership manage a cross-UHG communications strategy which aligns UHG, UHC and Optum for all comms and marketing. Core to this strategy has to be greater transparency internally to what's going on, who's doing what, why, etc. |
| SLT | Corporate communications are pretty smooth and clear. the cascade cadences work. No big comments here. |
| SLT | Dave's communications over the past year in his daily then weekly slot were very good and informative. I would like to see Andrew do something similar. |

92

Client Confidential

UHGDOC-005132921

# UNITEDHEALTH GROUP

| 32 | I think the weekly meetings were great for connecting with our frontline teams and the quarterly leaders dialogues do a really good job at keeping the leadership teams aligned. |
|----|----|
| 32 | As a corporate shared service leader, I do not always receive important business unit communications. Conversely, there is a lot of system-generated noise that clutters the inbox so important communication is missed. I thought the senior leader COVID-related communications was excellent and I feel like the organization did a terrific job. |
| 32 | Generally clear org announcements and town halls. Good opportunities for Q&A with senior leaders. |
| 32 | We are doing well with town halls, at various levels to create alignment on objectives.  It also helps reinforce our culture and our approach in market, etc.  Leadership forum being reinvigorated remotely is another good avenue.  Really like when town hall or leadership forum is action based.<br><br>As with any large corporation navigating the matrix, and learning about shared or conflicting objectives from other divisions is difficult.  All to often we learn of duplicative investments or redundant efforts to late.  We need more areas where strategic imperatives and investments intersect, at lower levels in the organizations, to weed these things out. |
| 32 | The Wichmann-level communication during COVID was excellent.  Helped us learn about other parts of the business and how we were responding to COVID; developed a sense of pride too.<br><br>The Optum and UHC-level leader meetings during COVID were good but the forum is not ideal for Q&A as the attendance is large and people don't feel comfortable asking questions.<br><br>Mastering communicating to a highly distributed employee base is challenging.  I think the senior executives are doing a good job keeping  teams informed about our key priorities. Sharing information from the Investor Conference and hosting Leadership Forums help.<br><br>The variability comes lower in the organization and is more dependent on whether the manager makes communication a priority. |
| 32 | The speed of communication seems really good ---- but there are perhaps issues with what is communicated.....in particular around common review compensation levels - decisions which come from the very top but are not shared --- which frustrates local supervisors and seed distrust amoung staff |
| 32 | I really like it when we have live leadership sessions that share news, goals, strategies, etc. across the organization.  It would be awesome to have a one-hour executive leadership session each quarter in addition to the annual engagement. |
| 32 | Again, the extensive matrixing and product-level structures inhibit communication of information.  Information stays siloed within functional teams. The majority operate independently, communicate within their teams, implement changes independent full understanding of downstream impacts. |
| 32 | Working well: the increased communication from UHG level mgmt to create a more unified enterprise, articulate our enterprise strategy and goals, operating more like a united United, rather than a holding company.<br><br>Areas for improvement: connectedness among town halls and other venues.  Reinforce messaging in all divisions and levels such that the individual contributor can see the connection of his/her daily work to the enterprise objectives. |

93

Client Confidential

UHGDOC-005132922

# UnitedHealth Group

| | |
|---|---|
| 32 | The engagement with senior leaders has been very welcoming over the last year. We need to continue to hear from the leaders about the priorities, customers and impacts on healthcare. We need more open and honest communication. There are too many level in middle to upper management that are disconnected from the reality on the ground. |
| 32 | Communications have improved - there is more frequent communication but the tone at times reflects a tone deafness at the top - we cannot be discussion diversity and inclusion in one breath and then having the MN boys network leading a Global Town Hall and speaking in inner circle nicknames and lingo that most of the Company cannot relate to. |
| 32 | There is a general inconsistency on how communication flows. Top down is good, but cross business and cross department is spotty. When someone takes a new role, when there are changes happening, it is better to be in the know than wait for the email. We should have a common approach to different types of communications and a central place for announcements at the division and business levels, not only corporate. |
| 32 | Witty had differentiated by communicating often and using open forums. This should continue it was a welcome change to the corporate culture |
| 32 | Continue the communication. Very good at all levels. |
| 32 | Again, fairly strong with limited opportunities. I have seen more local opportunities based on delayed or non-existent communications (e.g., org changes). |
| 32 | I think we do a pretty good job here. |
| 32 | This is good. There are many communications to keep us informed. |
| 32 | There are multiple communication channels that is helping to provide the update to the broader teams.<br><br>We need to improve the communication, feedback seeking in the decision making. I am really happy to see this survey seeking the inputs from broader leadership teams. |
| 92 | Continue employee-facing dialogue from an integrated, enterprise perspective...this is done well and much appreciated. |
| 31 | Communication should be on our singular strategy and how each business units strategies support that organizational strategy - then how each employee support that strategy in their individual role. This is missing today |
| 31 | We are really, really bad at email. I get 1,000+ emails per day. Important things get lost. Unimportant things get seen. It becomes a battle for who can load up the subject lines with the most "urgency arson" language to compete for attention (the email that asked for my survey participation here merely said "Time Sensitive"... but others around it said "URGENT" or "IMMEDIATE ACTION NEEDED" in all caps when it turns out that's simply not true for them).<br><br>I get memos from executive leaders I never heard of, writing very directly worded messages about things I don't know about. Down here close to the trenches it's hard to know what anyone above John Santelli does, or why they are writing to me.<br><br>Long way around to saying: Email is overly used. Town halls are not used effectively enough. One thing Mr. Wichman did well was getting ahead of the Fear/Uncertainty/Doubt of the pandemic by having short, regular check-ins with everyone. I'd love to see something like this continue in some form. Maybe a podcast? 10 minutes a day, 2 or 3 days a week, where Mr. Witty is talking to other leaders (or directly to us) to not just re-enforce his own vision, but to give us more exposure to what other leaders are contributing to our success and what they need from us. |

94

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | The 60-90 minute major stage production town halls are too much. Too much information. Each presenter sharing for too long. The modern audience doesn't have the time for this so we often work through it and can't "be here now". Maybe make these more frequent, much shorter, and give each presenter no more than 5 minutes to make their point. We don't need deep dive brain dumps so much as frequent top-offs. |
| 31 | Working well - Communication, the Wick's weekly session was very helpful to tie strategy to reality.  I embrace pivoting to more societal impact, we are uncovering health equity issues and now need to act on them.<br><br>Opportunity for improvement - increase communication highlighting positive societal impacts and improvements made decreasing health equity gaps |
| 31 | Communications are streamlined.  would be great to have a map that showed universe of communication to make sure everyone is on the right page, and to more quickly identify duplication. |
| 31 | I appreciate the transparency from leadership, the Leaders Dialogue and our specific Town Hall that is led by our leader.  I think the streamlined communications with periodic emails being moved to Yammer is nice to cut down on email volume. |
| 31 | Need more prompt notice of responsibility changes at the operational level and DOA. A detailed description of new and existing products in a central location would also be very beneficial. |
| 31 | This company is very good at communicating. The communications around comp panning, the Optum Manager emails, and the OptumRx ePharmacy News are great examples of effective communications. |
| 31 | Strong messaging through many channels at most levels of the organization today. |
| 31 | The weekly/bi-weekly leadership updates (Wick's Weekly) were a great way to get guidance and news directly from our leaders. Not a watered down version passed through several layers of leadership. |
| 31 | Work Well - As mentioned 1/2 hour weekly CEO updates<br><br>Improvements - Go through the UHC and Optum Blue chips and explain our status on a routine basis |
| 31 | Communication from the up line to employees is working very well.<br><br>Communication to partners from all stakeholders in the same organization communication must improve, itâ€™s like playing television as a child. People understand the message in different ways |
| 3 | No issues |

## UnitedHealthcare

| | |
|---|---|
| ELT | McMahon Minute style communications (short and can be viewed at one's convenience) are very effective. Avoid communications that are so high level that they are not delivering a specific message. At times we push our managers to communicate and each layer ends up communicating the same messages over and over. |
| ELT | Ensure all strategic communication goes to both businesses.  Leaders will have a better enterprise view if they understand what is happening on both the UHC and Optum business. |

95

Client Confidential

**UNITEDHEALTH GROUP**

| ELT | Short, verbal updates or regular newsletters are helpful. Town Halls are a good way to share information with a large group.<br>Longer programs and documents are less effective. |
|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ELT | My only advice here is to not create big forums that are one leader centric (Dave's Daily, Wich's weekly). Even the language in this survey is "leadership" broadly, which is great.<br><br>And, of course, be very judicious about showcasing diversity, mostly through further diversifying the sr. team. |
| ELT | In general, communications across the enterprise have become more streamlined and consistent. Externally, given functional siloes, we sometimes are not able to take a holistic view of all of audiences we might need to impact in a given market or ecosystem to ensure that we're reaching the right stakeholders at the right time, with the right channel and in the right sequence. This can lead to inconsistent positioning and dissonance in the marketplace. |
| ELT | Lets increase candor. That doesn't mean bleed out but it does mean just say "I can't tell you" when a leader genuinely can't share that information or answer that questions. People get it, respect it, and leaders will get points for candor rather than deflecting--deflecting fools only the fools. |
| ELT | Hearing from Witty with uniformed and combined message is important. Where is the vision...and who do we get there ....together. |
| ELT | I feel I have access to a large amount of communications; my only limiting factor is bandwidth to take them all in. I like the way we engage ELT/SLT communications for the most part.<br><br>I don't care for the way the HUB is targeted to only the segment we individually work on. It is hard to break out of silos should one wish to learn across the enterprise. |
| ELT | Internal communications are working well. The individual business communication teams(Optum/UHC) are functioning well. UHG communications is out-of-step with the businesses. |
| ELT | I think we are good at this. |
| ELT | Keep communications consistent and often - We moved from an era of min communications to weekly. We need to keep our mission, vision, strategy out in front of our people and teams. We did a good job of that this year followed up with every business taking it down to their own teams. Out teams like hearing from our leaders - Town halls - virtual listening sessions and onsite when we can travel again go a long way in creating trust and confidence internally and externally. |
| ELT | Global employees (not IOI) - Europe, India, Philippines, Latam, etc. represent 1/3 of our population and we never "speak/communicate" to them. It's almost like employees are communicated with based upon the IOI of their business - not by who they are as human beings. I believe this is especially true for OGS employees. |
| ELT | None |
| ELT | We need to find ways to share more with a broader set of leaders to ensure we are bringing forward the next generation of leadership with a better understanding of our products, strategy, and complexity. |
| ELT | Continue - casual Q and A town halls<br><br>Stop - large meetings with broad presentations; use meetings for discussion<br><br>Improve - transparency and candor of communications; be willing to address 'hard' topics |

96

Client Confidential

# UNITEDHEALTH GROUP

| ELT | Employees want to hear from UHG leadership. The weekly all employee meetings have been generally effective. I'd recommend keeping them, maybe monthly. |
|---|---|
| ELT | Line of business comms works well. UHG comms when it makes sense. Daily dose was great. Dave's Daily served an important purpose early and was good when kept informal and natural. |
| ELT | The HUB information flow is good, varied, and engaging.<br><br>I think Andrew should continue some version of "CEO thoughts", in his own style, structure, and frequency.<br><br>It would be great to hear/see/read how each business (Optum/UHC) is doing. We rarely share that info other than during the Earnings release. |
| ELT | Communications strong - nothing to change. |
| ELT | The Wick's Weekly forum was a great venue for our teams. We've received a lot of great feedback about this, particularly when our people were anxious, frustrated, etc. I would continue this in some fashion. I know it's a big time commitment, but the value of showing our people that our EC is tied to the needs of our people and communities works wonders. |
| ELT | There is duplication of UHG and segment communications especially during key times on the Corporate calender. |
| ELT | We receive similar communications from too many different places and needs to be consolidated and simplified, we are overloading employees with too many communications. |
| ELT | I don't have any comments here. |
| ELT | We have become such a large organization yet we think about communication as if it were still very much an afterthought -that said, I have seen a change already with Andrew Witty taking charge timely and direct communications.<br>I think that timely and direct are key to what our employees are looking to see - keep is simple, keep it aligned, be direct and be consistent for a period of time. |
| ELT | More frequent updates on key actions and activities throughout the enterprise in terms of sales results, key initiatives, innovative approaches. |
| ELT | Common communication platforms, across the enterprise, should be identified and synced up. An enterprise comms roadmap would be helpful or something that maps out the regular comms platforms across the company. Dirk does a great job with his McMahon minutes and his 31+ calls. There are definitely enterprise comms that should come from UHG, but we could lean on our leaders to communicate more local issues, rather than control everything from the top. An example of this would be our flexible work policies. There isn't a one size fits all answer to this, so we would be well served to lean into our local leadership to guide employees around these issues.<br><br>Would be helpful to offer our leaders an advance copy of communications, so they can then support and reinforce the messaging. Often times communications are sent out without notice and leaders are left scrambling to provide context and clarity. |
| ELT | use of intranet and leadership communications has worked well - COVID messaging/Updates were outstanding. Visibility of leadership is very good too.<br>Single biggest thing to focus on is more authentic communication. Stop reading from scripts, stop over-preparing each leadership dialog. Employees see it as programmed and lacking authenticity. |

97

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132926

# UNITEDHEALTH GROUP

| ELT | Specific business strategy and goals are not shared deeply enough in the organization. There is at times an approach where strategy / goals are treated like a secret that only the most senior level leaders are allowed to know. |
|-----|------------------|
| ELT | I wouldn't change anything. |
| ELT | In general communications have improved and appear to be good for a company of our size. |
| ELT | Working well, business strategies clearly articulated in Town Halls, emails, leadership forums, etc. Very helpful... Vision of Diversity and Inclusion is consistent and clear, should continue. Improved? Sometimes we get announcements 2-3 times. The amount of information we get around Daily Dose, or international updates, etc. is hard to digest. |
| ELT | In general, too much non-critical communication from UHG, and to frontline employees (who can't sift through everything they get). Some version of employee engagement from Andrew is important, but would argue this should be more about vision, culture, leadership than about COVID (WW) at this point. Comms should be aligned across UHG, UHC and Optum so that each serves a purpose and complements the other. Andrew, Dirk, John and the new LOB CEOs should each have a space/platform that makes sense for their role and skill sets. Also think comms need to be more transparent and less "corporate," especially from UHG. Externally, I think the company has the opportunity to lead and "own" certain issues that are key to making health care better for everyone. We over-index to talking to Wall Street. Finally, we need to become much more consumer focused in the way we engage with most stakeholders. |
| ELT | Wicks weeklys were appreciated by the staff and seemed to be a good way to concisely share relevant and timely information with all employees. Would like to see this continue. |
| ELT | More guidance around appropriate levels of communications - i.e. required level of communication up through the organization for given scenarios. |
| ELT | Communication is a huge area of opportunity. We have too many communication platforms; email comms are often too long, UHG sends similar message as the business groups and overall we are email heavy. I would like to see us leap into a more modern manner of communication, leverage app-based technology and retire the Hub. I know app-based communications needs to be refined and we need to think of our entire workforce. However, it is worth considering. We also need to be mindful of our global populations and should have a set of standard languages all communications are translated into. This will create a more inclusive culture and ensure communications are available to employees. Lately, I have been at the company for four years and I am shocked at how much time and resources goes into making powerpoint. The oddest part of our culture is putting anything and everything within a ppt. Companies I have worked for stopped all ppt and only leverage one-page briefs vs documenting each and every fact. We need leaders to level up and not feel they need to build an instruction manual. |
| ELT | I don't think this is a big issue for us. |
| ELT | I think we do a reasonable job on this given the complex nature of our company. |
| ELT | Wick's weekly series was extremely well received by our employees so recommend something similar continuing. Encourage us to be more candid/transparent about the 'why' strategic decisions are made, including organization changes, to build deeper trust with our teams. |
| ELT | Our communication processes are cumbersome (require approval even for internal memos). |
| ELT | more direct conversations during COVID from leadership was a welcome step. However, lack of transparency around what data was being review and why decisions were being made - specifically with regard to return-to-office - did more harm than good with engendering employee trust. |
| ELT | We get a lot of communication on many sides.. At times its too much repetition of what we already know. |

98

Client Confidential

# UNITEDHEALTH GROUP

| ELT | Given size and complexity of our organization, I think the communication process works well. In particular, I would cite communication during COVID was outstanding. |
|---|---|
| SLT | I am not sure if this is referring to streamlined communications to consumers or internally.<br><br>I do feel this organization has continually improved with streamlined communications internally over many years.  I think staying consistent over time in communications is important.  I also believe that the businesses have an opportunity to create greater clarity of communications and streamline it for their direct businesses which is very different than at the UHG level.<br><br>Keep some level of strategic UHG communications happening through a myriad of channels. Continue to have communications, town halls, etc at business segments as well to align of strategy and key areas of focus.<br><br>Where I think there may be opportunity is communications that are focused on business problems we are solving for consumers or broader strategies that we need alignment on.   I will use STARS as an example, I often did not know who was Optum and UHC as communications and alignment was often done collectively. Today I do not see anyone collectively meeting on the affordability initiatives and how its being solved for across the power of UHC and Optum. |
| SLT | what is our strategy?  how are we doing against that?  what do we want to be in 5 years? outside of making more money?  I feel like our vision to help people lives healthier lives and make the health system work better is.....Help member just get the basic level of interaction so we can focus on getting more revenue out of each of them before they understand what a raw deal it is......What is our member retention strategy ?  where can they go outside of offshoring in the Philippine's?  why can't we acquire lifetime fitness, keep it operating but rebrand Lifetime fitness by United healthcare? add customer care reps on site to handle membership, promote health lifestyles....it's a gym for god sakes!! isn't healthily lifestyles our brand?? |
| SLT | no comments |
| SLT | Our CEO is inclusive and direct. No additional feedback here. |
| SLT | These functions should be more focused on the business vs being center-driven. |
| SLT | Continue:<br>1. Daily Dose<br>2. Wick's Weekly<br><br>Improve:<br>1. Executive Strategy session-- should be in-person.  Much of the value is in the networking outside of the sessions.  I realize that Covid impacted this year but it has been 3+ years since our last in-person session.<br><br>Continue:<br>1. Culture training-- culture impacts the language we have for talking to each other.  It provides critical infrastructure to the way we team.<br><br>Start:<br>1.  A curriculum for staff as they advance.  We do not provide much (if any) training for our staff.  Much of it they need to learn from their leaders (assuming they have been taught) or they bring from the outside.  It means that we lack some critical components in junior and middle managers such as how do you effectively review work, what does a project plan look like, etc.  We are a |

99

Client Confidential

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | relatively young company with relatively unstable processes and systems and so we can squeeze out effectiveness across a broad swath of people by standardizing processes and training people on those processes.  I would recommend a boot camp for a certain level-- maybe 28 or 29 for a few days, |
| SLT | Shift the Wich's Weekly (or Andrew's Insights or Witty's Weekly) to address overall impact, directional attitudes as to why we do what we do, and practical deployment and learnings. Show us how the vision is coming to life and what we are learning as we go. Less pulsed emphasis on quarterly earnings, and more emphasis on building/modernizing the healthcare platform of today, to prepare to hand off to the next generation. Address culture and give examples. |
| SLT | timely information sent to the field and all employees |
| 32 | Communication seems to be working fairly well, its just inconsistent between companies, businesses which is tough to execute in a company this big. |
| 32 | I believe we need to streamline our leader messaging externally - determining which leaders we use, what their message is, and where we use them - for a more cohesive external narrative. Internally, I think we need to use UHG leaders more strategically and sparingly, allowing more/opening up "space" for UHC/Optum and the business segments to own message that feels more connected and relevant to the end recipient. |
| 32 | I see many individual teams/managers doing this well. I thought enterprise communication during COVID was excellent and inspiring. Organizational changes are generally effectively communicated - although the distribution lists sometimes seem random. I think there are challenges with how we communicate vision and aligned MBOs within Gov't Programs. |
| 32 | The COVID-19 pandemic highlighted the lack of communication in the organization.  While there were daily/weekly updates on the pandemic and how UNH was working to combat the situation, there was little communication to the corporate functions about work from home expectations. UHN was late to sending people home (relative to other corporations) and quick to have people return.  There are still many corporations who have employees in their corporate functions working from home and UHN has been back in person for 6 months.  Once in the office, there was little communication as to who should be coming and going and the rotation system in the corporate offices was confusing and poorly communicated.  The lack of formal communication from corporate was noticed by many and discouraging to see.  We had a well crafted external message that didn't seem to match what was happening internally. |
| 32 | I think the Wick's weekly was a great success. |
| 31 | Dirk's updates, Covid updates with Dave and Dr. Migliori(got to the truth vs. media confusion) MY current department leadership is working well.  Opportunity to ensure coordination between Optum and UHC. |
| 31 | The communication regarding the recent leadership changes was not transparent.  Seems like the reason for the change was not willing to be shared internally or externally. |
| 31 | Working: Finally 'seeing' Wichmann more - doesn't have to be daily or even weekly, but at least once a month have a quick 'view' has been very personalizing. Witty has the opportunity to create a culture of natural ease, openness, shared psychological safety, continued accountability and high performance. Seeing a CEO as human does wonders for the entire organization. Not Working: Having GL31+ (and I fall into this group) calls filled with content that literally any employee should have the opportunity to hear (with nothing 'confidential / detailed enough to introduce risk) adds burden to leaders and creates a we/they mentality. At the very least, it should be 29+ and takeaways provided to foster dialogue and conversation. Ditch the word by word teleprompter. Stop the over preparedness where the words are no longer fluid but |

100

Client Confidential

UHGDOC-005132929

# UNITEDHEALTH GROUP

| | |
|---|---|
| | completely robotic and tired. Be human, connect, and be a shadow that leaders will share with their own teams.<br>Could be Improved: Never have I bet at a Fortune 50 company where invites to the investor call weren't on everyone's calendar, and a quick summary was provided to leaders to foster discussion about a quarter's results. Introducing Global Townhalls is amazing, however these really should be quarterly to bring together G if this is our goal. What are the things we want to celebrate (both wins AND losses where we learned lessons) together? Where do we see opportunity to do more? What's the shared agenda and priority? |
| 31 | Need to create and share databases of up-to-date information rather than on a network of informal connections and suggestions. |
| 31 | Along with integration, trying to learn the different operations and how they intersect (or don't) keeping straight the mission and goals of each of the operations and where our organization fits in.  We receive many town hall and employee meeting invites.  When we receive communication (such as Common Review Process) it is very detailed, accessing many links to get the information.  In order to complete Common Review you do have to access MAP, CLL, Employee Engagement Survey and the information could flow to the review more easily. |
| 91 | There are massive amounts of communications. All are important. but the organization and is lacking in distributions and focusing on what is most important. |

101

Client Confidential

# UNITEDHEALTH GROUP

## Thinking about *Flexible and modern workplace policies and expectations*, what do you believe is working well and should continue, what is not working well and should stop, and what could be improved?

Grade Level with corresponding comment shown

UnitedHealth Group

| | |
|---|---|
| ELT | UnitedHealth Group has strong workplace policies and practices that have guided the organization for decades.  The events of the past year shifted expectations of talent across most industries and organizations.  Understanding these shifts, especially for critical talent pools, will help inform adaptations that may be needed to attract and retain top talent now and into the future. |
| ELT | Our move to Remote working location is successful. |
| ELT | With the Covid challenge, we have the opportunity to re-evaluate what has been working...things we might have never thought possible will now be routine.  Working from home will be demanded by our workforce...critical to get our arms around the expectation setting/goal setting process and revise many of our policies. |
| ELT | Focus on getting the work done (what & why) and allow for latitude in the (how) while ensuring we have the right guard rails (integrity & compliance). Let leaders lead and do things to be creative, try new solution, adapt to their changing environments and market needs. Don't let some bureaucrat who isn't close to the work impose rules that actually get in the way of the work. Enable work, give leaders flexibility and hold them accountable for results. Decisions and control are centered with only a few - we talk a good game about driving decisions close to the work, but we don't actually do it. |
| ELT | I hear the call for more flexible work policies. Yet, I have seen our productivity decline during WFH during Covid. The number of employees with slowed response times, less work output, and balanced with social media riddled with new puppies, mid-day gym workouts, etc. We need to establish clearer roles, performance measures, etc as a precursor to changing policies, else we will likely see a reduction in the quality and quantity of work product. |
| ELT | We're making excellent progress around ESG broadly and our work to promote health equity. Culturally, I believe the vast majority of employees are aligned in these areas. Big company systems and bureaucracy still are limiting us from reaching our full potential. In particular, some of the systems of feedback on talent management are way too detailed, cumbersome to use and time wasting unfortunately. |
| ELT | Working well: The flexibility managers gave to employees on an individual basis pre-COVID, including informal telecommuting/hybrid arrangements. Real Estate has already been on a path to modernize workspaces that they should continue.<br>Needs improvement: Far too many senior leaders have antiquated thoughts about remote work. We have modeled performance, attrition, engagement, etc. for front-line employees and tech employees for years. The data doesn't back up the belief that remote work is not successful. We are not going to be able to attract and retain the talent we need if we have inflexible views of who can successfully work remotely, or in hybrid arrangements. We can have amazing real estate but people will choose flexibility more often. People who are given flexibility to manage work and family are often the most engaged because they appreciate what they have. We'll |

102

Client Confidential

# UnitedHealth Group

| | |
|---|---|
| | lose the talent war over this if we're not careful, particularly for women and low-income wage earners (mostly People of Color.) |
| ELT | In general, the Company attracts leaders (32s and above) with hyper senses of accountability. Work days are increasingly longer, include weekends, and sometimes PTO is viewed by some as a lack of commitment to the Company. We talk about the importance of Whole Person Care as a competency of our services to the health care marketplace, and sometimes, we overlook the importance of this same mindset with our colleagues, teams and employees.<br><br>We will need to evolve to continue to attract and retain top talent, and to manage people differently in order to achieve peak performance. |
| ELT | We have become more "human" and less focused on "formalities."  It is OK if your dogs walks into your office during your Teams call; we focus on the outcomes!<br><br>We should evaluate our teams based on their performance and outcomes, not on whether they are in the office or not.  Importantly, we should communicate our expectations to our teams and stick with them - some of the back and forth during the early stages of Covid created meaningful hardships for our employees. |
| ELT | The pandemic demonstrated both the really good and the 'room for improvement'. Let's start on a positive note. Kudos to Patrician Lewis and the HC team.  They jumped in to solve quickly for some REAL employee problem (particularly for women and lower income employees)that surfaced quickly (daycare, home schooling, tech for work-at-home etc.) On the 'room for improvement side - leaders were not on the same page with w@home policies once it was clear this pandemic would be a multi-year issue. There seemed to be huge disconnect with employee fear and an almost blinded attempt to bring everyone back too quickly. We also seemed out of touch with our tech competitors - which is fine unless we want to stop being a tech company. Lastly, lack of collegiality was apparent  - this issue became too personal for many leaders. |
| ELT | I think that the Pandemic has taught us that you can both collaborate as well as be productive - if you have teams that can exhibit self discipline as well as have clearly established MBO/Metrics for measurement of outcomes, in place.  I think any additional fortification and fully embracing technology capabilities to allow "work from where ever as long as you can get the job done" should continue to be pursued. This would also help drive improved Real Estate utilization as well as travel expense. |
| ELT | We will have to examine our ways of working once the country re-opens fully post-Covid.  What might a flexible working environment (remote, part time, flex hours) look like for us to maintain business requirements, address working parents demands, generational sentiments, expand our diversity of team members?  We have hierarchical benefits that other companies are examining such as reserved parking, office space, etc. that we may want to look at as well.  I think there is a strong desire to maintain WAH flexibility, with the supported technology. for people to manage their many competing priorities. |
| ELT | We likely will need much less real estate in the future.  So we should do everything we can to get the portfolio costs down to the benefit of affordability and leading by example.<br><br>I think we need to move to where consulting houses like E&Y and others are already:<br>- hotelling<br>- lockers<br>- a variety of open team work areas<br>All reserved in advance. |

103

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | Good food options is a must all the time.<br>Good tech. |
| ELT | Working Well: There are a number of things working well on policies and expectations. First, Human Capital has effectively introduced a number of policies supporting employee needs related to flexibility (childcare benefits, administrative time off, clear telecommuting policies and practices, etc.). Second, local managers seem to feel empowered to provide employees with the flexibility they need.<br><br>Not working well: Sr. Leadership seem confused about what expectations they can set for their teams. There has been much disagreement about where and how our teams should work. There is an opportunity to clarify and align. |
| ELT | The virtual workplace experience seems to be working well and when safe could be enhanced by strategic in-office experiences, however, it often leaves out our lower level employees. We need a to develop a workplace flexibility program that enables every employee, at every level, the ability to do their best work and achieve their aspirations. It needs to start with not being so MN centric and enhancing the experience of our <$50K employees.<br><br>We also need to completely redesign our benefits package that enables employees to make more choices about the benefits that are important to them. As the largest health benefits company in the U.S., our employee benefits should be on the leading edge, instead we're lagging. |
| ELT | The company stance on working from home during the pandemic was perceived by many as inflexible and decidedly not reflective of a modern workplace. That being said, it was also clear that many managers were quietly supportive of employees working from home and made that happen. As with other elements of our culture, we need to be clearer and more intentional about the kind of workplace we want to foster when it comes to flexible and modern policies and expectations - understanding, of course, that we have an important mission to fulfill and must do so in a productive and cost-effective manner. |
| ELT | We need a good hoteling process to support a hybrid workforce.  Previously we have pushed people out of the office at times if they didn't go in 4-5 days per week.  We need to better accommodate the individual who wants to go in a couple of days a week, including an environment where they can collaborate with others when they do go in.  Post-pandemic. |
| ELT | United has been very flexible in creating a workplace environment that allows employees to work from home and be supported. The pandemic pushed this along and has demonstrated the ability of this company to accommodate. Being  part of a team with accountabilities facilitates productivity. Being able to work in a environment that works best for you allows personal productivity and efficiency. |
| ELT | I believe a lot of the base structure in place is good. I feel most are satisfied with the mission of the company and a lot of what the company has to offer in work and benefits. Working remotely has been both a miracle and a struggle. It is amazing we are able to do as much as do and the technology is getting better. We likely need to make the infrastructure policy more pliable to recognize there are different collaboration and trust levels as you go from a call center to venture development to academic research. Allowing for various models to adjust to the specific needs while adhering to overall conceptual models and philosophies. |
| ELT | This is a big topic area-- my view is that the level of decentralization and lack of modernization of tools and skills in our Human Capital organization has produced highly fragmented employee |

104

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | experiences.  Let's invest in simple digital tools, the right values, leadership expectations and processes, and empower everyone here to grow, learn and bring their full selves to work! |
| ELT | most are not adaptive to gen x, y, nor working parents; our policies are built for catching someone doing something wrong vs doing something right; should probably be scrubbed for biases |
| ELT | Lack of modern day policy and inconsistency across the company. Need procedures that set the guard rails for flexibility with accountability at the local manager level. |
| ELT | We have not embraced the work from home like others, but I do not think that is bad -- I can see a deterioration in performance, collaboration and relationship building due to people being at home. |
| ELT | I used to believe that we all need to be in the office, every day. After 2020 I no longer do. Once we are past COVID (defined as we're all vaccinated, the death rate is near zero, and airlines agree to do temperature checks (because I'm tired of getting cold and flu viruses when I travel)) I look forward to being with my colleagues on a scheduled basis but will manage my team in a much more flexible manner.<br><br>As long as they are productive AND available (as they have been during the lock-down), I'll be happy for them to work in a designated home office several days a week. Being isolated from the noise, gossip, and disruption of the office part of the time can actually be very productive. |
| ELT | I believe these are working well.  People are more relaxed with giving their people flexibility. |
| ELT | We are very good at this. I have a team of almost all telecommuters- and has been this way for many many years. We do this well. |
| ELT | Overall, this is good , employees feel supported working from home or in teh office - testing and appropriate safeguards are in place to work in both scenarios. |
| ELT | We need to drive down a strategy which...<br><br>1. Starts with a geographic, role-based strategy to win the war for diverse talent...<br>2. Driven by smart options as to how work can be conducted, based on role (WAH, Hybrid, In-Office)<br>3. Supported by a modern and attractive in-office design where in-office work is required or desired<br>4. Which leads to a revised, business-driven real estate holding strategy that optimizes cost, location and design<br><br>Right now, we are generally in 1980's/90's-style workspaces, often times in disadvantageous locations (war for talent and/or labor law issues).  Real estate and WAH decisions are often not fully driven by the business as they acquiesce to "space planner" personnel.  We also have allowed issues to perpetuate due to nonsense obstacles like lease expirations or legacy locations. It's time to take the long view here and enact a multi-year strategy to address. |
| ELT | I donâ€™t think we are moving quickly enough - we need to have real estate reach out to everyone to determine who in our teams will telecommute. I have not heard that real estate has done anything to evaluate our leases and start this process. Maybe they have, but as a business leader I should be hearing about it. |
| ELT | We responded well to covid<br><br>We are strong here |

105

Client Confidential

UHGDOC-005132934

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Stigma on those who needed to work from home during COVID.<br><br>Demands for in-person meetings during COVID. |
| SLT | I believe our employees greatly appreciate the flexibility the pandemic has provided them in being able to work from home, be equally as productive as pre-pandemic, yet be more present with their families.<br>Our employees have very different operating rhythms, some working well early morning, others more productive late evening.  We should consider creating core hours where domestic employees will commit to working and being available for meetings and then allow for flexibility in work hours during other days/times.  We should start considering a work from anywhere strategy in order to compete better for the best talent.  COVID-19 has proved that certain non-clinical, thought work can be accomplished from anywhere.  We should consider continuing a reduction in travel for meetings that can be accomplished virtually given the tremendous cost savings and work/life balance gained from less travel.  That said, I do believe we need to act intentionally in creating periodic opportunities for teams, departments and leaders to come together, in-person, and achieve the deep bonding that can take place only in that setting. |
| SLT | COVID has really shown how as an organization we can adapt.  Flexible and modern workplace policies should be continued -- perhaps consideration of hybrid in office / remote policies.  In addition, perhaps continued assessment of human capital needs -- who can be remote?  who needs to be in MSP?  how can certain teams be more productive if virtual vs. in-office vs. hybrid? |
| SLT | This is good.  Tremendous resilience and flexibility in shifting toward WFH.  Recognize challenge in managing the level and transition to a "new normal" based both on history and the external talent market.  Believe key will be to respect the individual risk appetites of employees re. WFH or returning, while also understanding and supporting the increased supervisory burden on managers to keep productivity high in an environment with different measures of engagement.<br><br>Offerings of training re. differences in project management, supervision and engagement may assist both supervisors and individual contributors with what is likely to be a different employment relationship going forward. |
| SLT | Yes - we need to allow remote working for many knowledge workers - and better "bring your own device" capabilities (using zero-trust paradigm). Telling everyone they have to be in the office to collaborate, and then tell people (lots of times pre-covid) that travel is restricted, and yet have a national/global company looking to leverage the best workforce wherever they are, is a recipe for hypocrisy and then low performance. Remote working and TEAMS and other tools can and do work (and we could be better at adopting more of them), and let's make this a distinctive capability not a badly thought out hodge podge of reacting to travel budget hassles (let alone a pandemic). |
| SLT | I think we have proven that most of UHG can be productive and effective in a virtual environment.  Expectations of travel and in-office work should be examined |
| SLT | The flexibility of leaders to work with their teams and determine how best to get work done has been a boon during the pandemic. We could be even more effective in communicating that local-decision making related to how work gets done will continue, pandemic or not. |
| SLT | We have done well in COVID with workplace policies...<br>The IT structure needs to flex to better accomodate work in offsite locations, especially with people outside the org. |

106

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | After Covid, I believe employees are going to want more flexibility to WFH, etc. Also, employees are looking for relaxed dress code (or to follow the current dress code - many depts. still are more formal than the actual dress code). |
| 32 | I am grateful for the flexible workplace policies, especially during the pandemic. |
| 32 | Compensation, time off, WFH flexibility and other benefits are lagging the region in which I work. |
| 32 | I have been a telecommuter here since 2001 and the only thing I would say is that a breakthrough in mindset around how people can be productive no matter where they are needs to happen. It has gotten better, but in some ways the pandemic has shone a light on where there is still very little tolerance for being outside of the Twin Cities in certain areas. From a talent perspective, to attract and retain the best healthcare workforce will require us to think about leadership across many geographies and helping people work in ways that balances work and home life while making an impact at the highest levels. |
| 32 | Two specifics:<br>Slow and / or seemingly insufficient attention given to a reported abusive workplace situation. Review and compensation practices are comfortably out-moded driven I suspect in large part by a desire to avoid perceived inequity. |
| 32 | The transition back into the office did not go well for our broader team, with employees feeling forced back in and not feeling like they got a say or good understanding of why there were coming back into the office. There was a lot of comparing to peer companies and questions. Many felt it was a sign leadership didn't trust them.<br><br>I worry that if we don't modernize our workplace expectations (flexibly of where to work) and improve employee benefits we will be in a talent deficient as we come out of the economic decline. Top talent has choices and while our mission is powerful, traditional and non-flexible working arrangements with sub-optimal benefits is not recipe for attracting and retaining top talent. |
| 32 | Corporate employees are not afforded the flexibility that most lines of business have. Too focused on MN workforce, need to think outside on MN and allow flexible workplaces. |
| 32 | I think the expectation that if you are not a remote worker then you are in the office M-F from 9am-6pm to be really challenging and causes friction, work/life imbalances, and stress unnecessarily. The company doesn't see how enormously costly it is -- mentally and financially -- in setting such rigid expectations on employees. |
| 32 | Forcing people to come into the office during COVID-19, despite there being no material benefit for doing so, was a mistake. It should be of little consequence where someone works, or if they're in the office or virtual. What should matter is their ability to be efficient, productive, and how well they connect, collaborate, and participate. |
| 32 | Messaging around WFH during the pandemic has been inconsistent and unclear. The goal should be getting the job done and then leave the rest to team leaders. If we are going to allow for flexibility (which we should), we should also continue to invest in the right tools and resources (including IT) to make that possible. |
| 32 | Need better equipment.<br><br>Need clear expectations that we support a modern workforce.<br><br>There is a clear narrative that UHG is â€œold schoolâ€ and that is not a positive look in todayâ€™s economy or workforce. |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132936

# UnitedHealth Group

| 32 | We have nice open work spaces. Those who have direct patient discussions or work on confidential financial or legal matters should be offered an office |
|----|----|
| 31 | I don't believe there is a workplace policy in the COVID environment. Or at least one that has been communicated with the general UHG employees. Do I need to say more? |

Optum

| ELT | The drama the past year demonstrated our 1990s mindset on this front. I think that will resolve itself with the recent change at the top.<br>We have an opportunity move quickly into a supported hybrid model - office space for those who need or want that, hoteling space for occasional office space needer's and a full embrace of dispersed workforce. |
|-----|----|
| ELT | Continue: Embracing WAH, continue efforts/investments to maximize satisfaction, engagement and productivity; development of comprehensive workforce strategies that meet the consumer and the employee where they are at; modernizing workplace as flexible workspaces<br><br>Stop: passive aggressive behaviors toward WAH; investment in traditional office space; |
| ELT | The pandemic took our very traditional and formal organization and turned it upside down. I would call our company, "Old School". We need to allow flexible work schedules, ability to telecommute, and think outside the box. Requiring formal business attire in the office isn't "modern" and can be costly to lower level employees. There is still an expectation that leaders travel to meetings when they can be done virtually and still be as productive. Pushing teams to return to the office during the pandemic is one of the greatest examples. And sending reports to leaders sharing who isn't going into the office during the pandemic is not productive and sometimes condescending.<br>Last, ensure that you have a broad demographic of leaders at the top and across the organization. The new wave of college grads heading into the workforce are looking for places for opportunity. They are smart. The lack of diversity in senior leadership here could be a red flag for limited opportunity. It's time for change. Go big. Hire 2 diverse leaders to run UHC and Optum. Make a statement. |
| ELT | We need to get ahead of the post COVID work experiences quicker than we are.   What does an office environment mean for us in the future?   As more remain working at home, we need to flex our practices and improve our ability to lead remotely.   People want to work when, where and how it works for them.   Not always easy to manage a call center team in that space, but thinking about options for more part time, flex arrangements will help us be the employer of choice |
| ELT | Most of my team are in the field or telecommuters so, I haven't had many issues with this. However, I did feel  during COVID there was  a lot of pressure on getting people back into the office. Which did not make sense when we were fighting a pandemic, people had a lot of things going on personally and professionally. And we were outperforming across the enterprise. As a leader is was very difficult for me to relay this message when it wasn't the right thing to do.<br>Also, to attract younger talent and the next generation workforce we need to be more flexible and open to change. As well as dress. We need to be mindful of our world changing around us and that shirts and ties don't always need to be worn. We need to look like those we serve. Also, I was getting daily updates of who was & wasn't in the office which was not my priority. |

108

Client Confidential

# UnitedHealth Group

| | |
|---|---|
| | UHG funding childcare costs during the pandemic was very helpful and well received by the teams. Thank you! |
| ELT | Flexibility to come in the office when you want/if you feel comfortable is working extremely well. Badge swipe reporting to determine who is coming into the office should be stopped immediately. |
| ELT | There is a belief by some that our employees are most productive in the office.  We lost a lot of credibility with our employees during the pandemic and our stance and communication.  As long as employees are getting their work done it shouldn't matter where or at what time if the type of role they are in allows for that.  Plus, our real estate is expensive and we need a comprehensive long term view to manage. |
| ELT | Very appreciative of the ability to work from home, as I believe like others that you cannot put that genie back in the bottle post-COVID |
| ELT | Elements to Stop: Forcing our people back into the office was not the right call.  Right or wrong, so many of our people interpreted that as the company placing far more value on the business over their personal safety.  This was an especially tough posture and message because so many perceive that we were working effectively from home... safely and securely.  Flexible work arrangements, both location and hours/schedule, are the benchmarks that the best talent are looking for.  In addition, policies that support those that have families, child care needs, etc are critical for talent attraction and retention. |
| ELT | '- we have made small progress around modernization of our portfolio but at too small a scale and must continue<br>- there were/are strong POV around this subject at senior levels which is causing considerable noise and inconsistency<br>- Sr leaders should agree/disagree then commit to our go forward plan that is consistent with our global talent agenda<br>- Having a stated approach that says for a permanent assigned workstation or office an individual must be in 4 days a week for example would allow us to drive more flexibility.<br>- Word of a DC area 'hub' has leaked out and given our other properties in the area and lack of alignment does this make sense?<br>- Employees should want to come into the office and if we can build a compelling reason to do so then EE Exp increases and we will maximize the potential of our portfolio<br>- ELT offices - are they a thing of the past? |
| ELT | Continue - Agile workspace<br>Stop - managing by badge swipes and start managing core operating performance metrics regardless of physical locations.<br>Start - being the absolute best around technologies that enable virtual communities, learning, collaboration tools like teams and virtual whiteboard.<br>Start - need to be clear with our employees on our position on virtual work.  Employees are confused about the future workspace or working virtual.<br>Start - being competitive in the work environment like the tech companies. |
| ELT | I think the organization once again does a great job here in meeting the needs of its employees relative to a flexible and modern workplace as evidenced by our efforts to support this throughout the pandemic. |
| ELT | I think Optum has advanced here. The obvious unknown is how thousands of leaders that have patterned their lives around working from home will respond to mandates to return to office. |

109

Client Confidential

# UNITEDHEALTH GROUP

| ELT | We have adapted well in COIVD and need to continue this.  We hire professionals - treat them like professionals... Give them choice when possible on where and when to work - hold people accountable for outcomes. |
|---|---|
| ELT | Generally good here, but the back and forth on working from home over last summer was a missed opportunity to advance in this department.  I think by necessity we have evolved to a more flexible approach that is benefitting the enterprise and helping employees continue to be productive during the pandemic. |
| ELT | Alongside embracing diversity of thought, it is critical to embrace new talent.  Experienced talent struggle to be embraced by the organization. |
| ELT | I appreciate how we have been modernizing our approach to WFH, employee benefits for maternity leave, paternity leave, and other health benefits.<br><br>Need consistency in how the organization is approaching WFH. |
| ELT | Working well: Generally, the more flexible work policies adopted during Covid-19 seem to be working in terms of meeting employee needs in a fundamentally disrupted societal environment without significantly impacting productivity in a negative way. We have largely proven we can trust our people to live up to their responsibilities, no matter their physical environment on a given day. After some anxious moments last summer when the company seemed to be moving toward a rapid (phased) repopulation of offices, it's clear our people appreciate and value the ongoing flexibility offered over the last few months.<br><br>Not working as well: Still a fair amount of ambiguity around what our go-forward policies actually are in this context, While this doesn't seem to be impacting productivity at present, there remains confusion about what the long-term game plan is. Overall it feels like there remains an assumption that at an appropriate point in the future, everyone will be asked to return to pre-pandemic work arrangements. But nobody knows for sure.<br><br>Improve: Work in the coming weeks to further define policies around work flexibility, and communicate them clearly to a workforce seeking greater clarity and assurance that they continue to do "the right thing" in the eyes of their leaders. |
| ELT | Recent acknowledgement of COVID 19 and racial unrest resulted in flexing workplace policies. We do a very good job of reacting to these types of events however, it would be better to get ahead of them. Health care disparities and issues with workforce diversity have been prevalent for decades and we have not had a strong stance. |
| ELT | Telecommuting works well<br><br>Company has been more progressive recently.<br><br>One area that needs modernizing is the ability to pay current leaders market rates. Itâ€™s not fair to have to bring in somebody from the outside to make $100,000 more because youâ€™re tied up in some policy. |
| ELT | Right now UHG is doing a good job with flexibility and also technology to support |
| ELT | Overall I believe that we do well in this area and that there are a few areas where we can do better.  Employee benefits.  Over the past couple years we have eliminated benefits from the ESPP and ESP.  We also have a conservative approach to equity funding and as a pay for performance culture.  We send inconsistent message to our teams by spreading RRP funding flat across the businesses regardless of business performance. This could cause a talent retention |

110

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | issue if our hidden benefits fall below market average for a large company. Finally, we need a more realistic return to office strategy and messaging during the pandemic. Our approach has been inconsistent and has left employees wondering when they will be asked to return to the office. Is this a UHG level, Optum level or business unit level decision? Clarity on direction is more important than the final answer here. |
| ELT | Our ability to move to WFH when COVID struck and the support provided to our employees has been, and continues to be, a positive story. |
| ELT | Decisions should be left to individual businesses as opposed to global proclamations. Our workforce is too large and diverse functionally to make broad-based employee workplace policies. |
| ELT | The pressure this organization creates to â€œbe in the officeâ€ vs focusing on achieving the goals we have will be a great thing to undo as we move forward. Being more liberal about where a person is versus what they accomplish will be huge in our ability to attract a highly talented workforce in need of flexibility to balance work and non-work priorities. |
| ELT | I think UHG is pretty forward thinking in this category, especially for a company of its size in the Midwest. |
| ELT | we've made strides here. I am encouraged that we are listening to our employees with empathy and acknowledging the "new normal."<br><br>Where we decide in the office is "mandatory" or preferred, we should declare it by job description. |
| ELT | Achieve an effective balance between onsite and remote work given our new experience post pandemic. |
| ELT | Keep letting people work from home or wherever. |
| ELT | I recommend updates to our work from home policies. With our workforce in all time zones and working from home, employees are regularly working 12-15 hours everyday with numerous weekend meetings. |
| ELT | Establish work anywhere programs that leaders participate in. Increase pace of I&D advancements. |
| ELT | I think we need to let go of the back-to-office mandate that was planned for Q2. It was unrealistic as I think some employees have come to prefer work from home and are equally or more productive. Also- a dress for the day approach to attire would be well received. We've become more flexible in Rx- but I know we are an outlier within Optum. |
| ELT | The ability and technology to be able to work from whatever location will help you achieve your best productivity. |
| ELT | UHG feels like a company stuck in the practices and environment from 10- 20 years ago, largely rooted in an 'insurance' legacy. I believe we'd benefit from a reset, which should be grounded in our cultural values (which seem very relevant still), but with a lens of what should our work environment be in 5 - 10 from now. Leap forward, challenge some of our norms such as how we recruit, manage performance, and structure teams. How can we become a company the best talent wants to join and will never leave? How do we inspire innovation vs. needing a 'department' or team? How do we scale performance vs. have a top down liner management model? Our opportunities are vast. I believe the outcome can be something that defines who we are and becomes something we are all proud of as we advance forward. |
| ELT | There has been inconsistent guidance on workplace expectations resulting in mistrust in employees. Understanding that workplace needs are different by role and organization, they should be managed at a lower level vs at the enterprise level. |

111

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Too many leaders think you can only be effective in person and I know that is not true; would like to see more openness to work at home after COVID and the preferred work schedule of some onsite and some at home and I hold myself accountable to deliver. You support me and I support you bu delivering on my commitments. I can be trusted. |
| ELT | not working well - command and control and MBOs<br>what we should do - more to product/capability org - continuous learning - outcome based |
| ELT | Our policies regarding workplace are overall flexible, balanced, effective and competitive. |
| ELT | Workplace facilities are nice |
| ELT | We are working from policies that were built decades ago and the HR policies hold back on being able to create an impactful experience. Corp HC needs to focus on fixing this core foundational pieces before anything more advanced because it just gets undone by the lack of progress in our workplace policies. |
| ELT | I would like to see a detailed evaluation of work from home and a deliberate consideration of who.where and how do we need to return to the office. With intense SGA pressures perhaps real-estate is something we should aggressively re-evaluate. |
| ELT | Continue: Voicing support for employees working from home<br>Stop: Trying to force employees back into the office who are not comfortable<br>Start: Thinking about what our future real estate should look like and accelerate plans to be the flexible workplace of choice |
| ELT | COVID has taught us that we can be productive, focused and effective while supporting flexible work spaces (home) and schedules.  Perhaps we can work toward supporting community based work spaces when people need  focus and social time vs. the old fashioned (in office or work from home) model.  Meaning, perhaps we could partner with companies that offer work spaces (or even turn some of our buildings in community work spaces open to other businesses to share the space). |
| ELT | Given our size and scale, it is critical that we embrace a mobile WFM mentality where appropriate. We need this to attract and retain the best talent as we will not be able to source that all in main geo hubs.  In addition, the future workforce expects and desires a "work from anywhere" employer.  If we can put in place clear roles and responsibilities, and clear MBOs leaders can effectively manage remote teams.  In addition, traditional work hours will need to be replaced by "work life integration" in order to attract the best talent.  This will require us to train leaders on how to effectively mange remotely(especially at lower levels) and how to motivate and create high performing teams in this new normal.  We will be competing for talent against companies that have already embraced this.  Instilling a trust in our employees is critical.  UHG has vacillated in its messaging here and I think it is essential we shift the storyline in a more meaningful way.   Lastly, would love to see a revamp of our culture training as today it seems a bit disconnected with our working culture and future aspirations. |
| ELT | we must be bolder and drive to alignment across UHG. There are managers that provide engageed and flexible work environment and those that do not. I think we should look at those it the highest scores and leverage them to drive change in expectations for all managers.  We are a fortune 6 company and should expect all engagement score to be at the highest level or we should reconsider leaders in roles and fit within the organization. Inconsistency is the biggest impact to everyone feeling our I&D, culture and future workforce. |
| ELT | Working well: ability to switch to remote and continue serving members, providers and customers<br><br>Improvement opportunity: taking this opportunity to re-think the "back to office" push and what |

112

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | that really means. Building true talent development which is sorely lacking. Also, encouraging affinity groups within the workplace to help advance D&I&E.... |
| ELT | At least across the tech teams, we have demonstrated increased productivity as the result of letting our knowledge workers figure out what working arrangement is best for them. Within my business, though, there has been an expectation of business travel before folks are vaccinated, and a rush to get back to butts in seats. Since Andrew started different messaging, there has been a sigh of relief among our employees, but we're still seeing leaders cling to old ideas of how work must get done. Thank you, Andrew, for staying home even during important moments, and demonstrating by example that it's ok not to travel even when everyone else does. We should double down on the tools that can make us most productive, including Miro and Slack, and help people see how they can be collaborative even from afar. Meeting hygiene is SO MUCH BETTER when we're all on the phone than it was before. |
| ELT | We're working on our long term workforce of the future strategy now. I think some good things will come out of that work. |
| ELT | Simple question - do we want to persuade our people to start coming back into office when they are perfectly productive from home or should we allow them to decide for themselves when they want to come back - I am in a role where I SHOULD know this for my Geo but I am not sure I do<br>In policy terms too, we need to give our young technologists some space to experiment with, say, 10% of their time and be rewarded for using that time in good ideas - this requires flexibility in policies and charge back mechanisms which stymie genuine progress |
| ELT | The real estate specs are very standard and result in some waste in market based offices with features, space and resources not needed. Also, spaces are built for large gatherings, multi business occupancy and urban proximity. Small market touchdown spaces with meeting rooms, printers, etc. may be more useful in market locations across the country. Also, continued support of flexible working arrangements with some ability for more staff to work from home permanently and some to work from home periodically is important.. |
| ELT | Last year - gave us a great deal of data and purpose on how we can and should modernize our workplace policies.<br>Flexible and virtual work place should be considered as a go forward approach. Training and travel budgets can and should be adjusted to accommodate in person session and meetings. This will help us around talent mobility and acquisitions |
| ELT | Given we are highly matrix'd as it is, i'm suprised by the culture of "badge swipes". As crummy as covid has been for all, it is my hope that it serves as a silver lining towards modernizing the "how we work" |
| ELT | We made a significant step forward with our new CEO's clear statement that people are expected to get their work done, no matter where that work takes place. We abandoned the impractical in favor of the realistic and practical considerations that make us likely to be more inclusive and productive. HOWEVER, managers need to be held accountable for promoting and supporting their employees in this regard - uneven application of this flexibility will cause high turnover, loss of productivity and perhaps legal liability for the enterprise. |
| ELT | In general, UHG provides a lot of flexibility to the employees. However, we do not communicate it that way. In the early days of COVID and the push to return to the office, the leadership team appeared to be tone deaf. |
| ELT | Need to continue to be flexible, open, and modern |
| ELT | Seems to be fine for all the places I have worked in or visited |

113

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | COVID 19 had wasted significant time focused on returning to office. Other large fortune 50 companies took a more poised approach to let people work remote versus a significant push from the OCEO to get everybody back. Need to rethink our approach to the future of the office as it has dramatically changed. |
| SLT | The flexibility to work from home and allowing more relaxed attire should continue. |
| SLT | UHG was a leader in flexible and modern workplace policies prior to the pandemic. This has carried through the past year but I believe additional scrutiny is placed on the company given our stature in the industry. As such, we need to be deliberate in our decisions to revisit policies and reinforce expectations. We should work to return employees to offices and open up travel when we are confident in this effort. Policies may need to adapt based on systemic shifts over the past year in how people work (e.g. creating more hotel office and cubes that allow for associates to congregate as needed). |
| SLT | We have seen massive shift in workplace practices. COVID has forced some of that evolution. I expect that we will see even more advancement as we see staff return to our offices. |
| SLT | The design of our workspaces is beautiful and ergonomically-friendly. With public transit risky, reimbursement for parking is a welcome support. Recently, the real estate feels neglected (leaders had to spend time strongly advocating for a snack/drink machine when the canteen was decommissioned), and the office feels neglected (lack of soap, debris on desks of teams that seem to have permanently shift to WAH.) Flexibility is critical especially for working parents of school-age children or caregivers of any sort. At times our policy communications have not acknowledged their challenges with palpable compassion. |
| SLT | UHG is behind in our workplace policies. This was very clear in 2020 where the prevailing thought was that team members had to be in the office working to be productive. There are old beliefs held around telecommuting and flexible work schedules. The workforce has changes, and technology has enabled new ways of doing your job from places outside of a cubicle or an office. Companies around the world have adopted new ways of operating to attract talent, motivate team members and allow for a blurring of work/life demands. We need to trust our team members - allow them flexible with clear expectations around performance and collaboration - and give them the space to do their life's best work. We are cutting ourselves off from diverse talent because of our refusal to modernize how we think about employee productivity and the employee experience. |
| SLT | The generally trusting approach to allowing formal telecommuting and some amount of WFH for in-office personnel is extremely helpful.<br><br>Very specific, but the password change approach on Boxer (and Blackberry prior to that) that provides no warning is difficult, as is the 90-day disappearing email policy. |
| SLT | Working well is the flexibility we are beginning to demonstrate. Need to fid the right balance to work from home vs. office and not have the pendulum swing to far due to Covid.<br><br>For our Providers we need to continue to find ways to find the right work-life balance for physicians at all stages of their career. |
| SLT | We need to move to a more virtual workforce where location is less important. C19 has made it clear the future is virtual. We need to get with the program. |
| SLT | Cont: WFH for those who would like. To me, office vs home doesn't drive productivity or engagement.<br>Cont with flexible schedules for appropriate roles.<br>Start: PTO-would be great to offer some value for unused PTO. |

114

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | So glad this is an area of focus!  Some is just table stakes - supporting remote work where it can be productive and not wearing suits to work are basics to modernize.  Beyond that, trust leaders with I&D data...we are so risk-averse as a corporation in what we share and what we'll set goals against that we are actually 20 years behind the last employer I worked at (200,000K employees so similar size, but we were sharing data and setting goals 20 years ago.)  Only sharing data at the Optum or UHG level is not as helpful as it could be if we were able to dive deeper and share more. |
| SLT | I think we do a pretty good job in this area |
| SLT | The ability to work from home has been a life saver for many people the last year. We should continue work place flexibility. |
| SLT | Well in some cases employees can work from home. In direct patient care we have to be where the patients are. You have to recognize that and then look at how you ensure you are fair to those who work in direct patient care. |
| SLT | Work from home is working well during Covid. We do, however, need to figure out what post-Covid life will be and start adapting to it now. |
| SLT | Our overall office space is high quality, and provides a good environment for collaboration and productivity. I do think we need to revisit the expectation of staff being in the office everyday as it would appear the market has shifted to a more flexible, less structured model. This could include things like no assigned space in the office, or a hoteling scheme, as well as consolidation of non-core locations to a more remote presence. |
| SLT | Transition to work-from-home, for the most part, as been somewhat seamless and resulted in, again in majority of situations, higher productivity.  Enterprise should consider reducing real estate footprint and leverage savings to invest in technology infrastructure and advanced remote technology tools (e.g., modern/powerful laptops, high bandwidth, remote collaboration tools). |
| SLT | 2020 was a confusing year for everyone. Should we be in the office? Should we be at home? Would I lose my office if I didn't use it? We just need to get clear about the rules and be as supportive as possible for employees so we can meet them where they are. If frontline workers need to be in their delivery setting that doesn't mean the administrative / managerial employees do too. Make return to office voluntary and more people will come back - they will feel welcomed. |
| SLT | WFH during the pandemic has helped a lot of people and, in my experience, productivity is better than ever.  We should continue offering flexibility on this front.  Our vacation and flex-work policies seem more tailored for our larger work forces (eg call centers) than for more senior and technical folks (I'm thinking product people, tech people, business strategy, executives, etc.), where they are overly restrictive, old fashioned, and frankly non-competitive.  We ought to consider different standards depending on roles.  That may seem unfair at the surface, but it's just not competitive otherwise and I see us losing good people every year because they don't like the restrictive corporate environment.  They leave for startups and smaller companies.  There should be some way to work this out. |
| SLT | We are all flexing and changing as an organization arounds work from home. We have the correct approach and will come up with the right model |
| 32 | The pandemic has shown people can be as productive in remote settings. I still value opportunities to work together in-person but the flexibility afforded during the COVID pandemic has been appreciated by my team members. |
| 32 | I envision a future in which the majority of the staff will work from home at a minimum, part time.  I think we need to look closer at flexible working spaces that offer up more collaboration spaces when teams are looking to partner together and have adequate desk space to allow |

115

Client Confidential

     UHGDOC-005132944

# UNITEDHEALTH GROUP

| | |
|---|---|
| | someone to work at a desk/office when onsite and not in the meeting. This should allow us to consolidate real estate. Pushing for full scale return to office in my opinion is not productive, but having the option for individuals who personally prefer to work in an office setting is important. |
| 32 | WAH flexibility should continue following COViD recovery. Consider banking unused PTO for career breaks or donation to charity? |
| 32 | Our dialog around diversity and inclusion has really moved the needle in the last year. The focus coming out of the social unrest was admirable. We're having conversation within our teams we haven't felt comfortable having before. Keep it going.<br><br>Activities and focus on our shared culture and behaviors has languished a bit. Diversity and Inclusion has helped fill the void, as well as Wicks weekly and other forums where we align to a shared vision and set of behaviors. Need to keep culture ever present as we move forward. Especially in these quickly changing times where ambiguity will create uncertainty. To combat that we need a strong culture to anchor to.<br><br>Another silver lining to COVID has been the forcing function around flexible work arrangements, work environment, dress code, etc. Having compassion for individual circumstances and an understanding of demands on people outside the work place has been very good. It has also proven we can be productive and engaged even in remote settings. I hope we don't revert all the way back. |
| 32 | We did an amazing job adjusting our policies and programs during COVID and racial injustice putting the employee first which really showed we are an organization that cares.<br><br>I hadn't seen the organization take a stance on social issues like we have in the last year; it has been a welcome change.<br><br>Our work location flexibility is also best in class and displays a level of trust and choice which employees appreciate. I do wonder what our post-COVID workplace will be like and if we can maintain a high performance culture if employees don't return to the office. How will we collaborate, transfer knowledge, mentor, onboard, etc. going forward? Will our culture deteriorate? Yet to be seen. |
| 32 | really good |
| 32 | Our openness to remote working solutions is critical to enabling us to attract top talent (e.g. do not need to move / disrupt family). On behalf of my team and other leaders, I appreciate that we have evolved to make this a more common / routine solution.<br><br>While we do address some diversity issues, we never talk about gender biases or work to address gender biases. It wasn't something included in culture workshops or other diversity efforts.<br><br>Gender biases can be subtle to others (being more open to consider Johnny's ideas vs Janie's or giving John more recognition and feedback than Janie, etc.) but can have a significant impact. Gender biases are deeply ingrained, often due to childhood environment or area of the country but can be addressed. We have a responsibility to tackle these issues head on.<br><br>On the executive team, it is not the same to have a female HR executive vs all male business leaders. At a certain level, it is uncommon for women to be promoted. If a woman comes into a |

116

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132945

# UNITEDHEALTH GROUP

| | |
|---|---|
| | leadership role and needs to turn around historic performance problems, the woman is afforded little runway to turn the ship around (e.g. Heather Cianfrocco) whereas their predecessors managed diminishing performance for years (e.g. Austin Pittman). Our expectations should be consistent irrespective of gender.<br><br>Although we also have gender-based salary disparities (Women are paid less than men when first starting roles. Women must be in roles much longer before they have salary parity with male peers.), we have communicated that gender-based compensation disparities are not an issue for us.<br><br>In these gender-related respects, we are not missing the mark on modern expectations and on equity. |
| 32 | The return-to-work push from the top during COVID was the absolute contradiction of flexible and modern workplace policies. As a people leader, most of my staff had spouses whose employers were emphasizing flexibility (partly driven by changing local school district policies for distance or in-person learning) or clearly communicating stay-at-home work. All, without exception, reacted negatively to UHG's position. On healthcare benefits, my staff continue to show me how far we are behind other Fortune 100 companies. No amount of communication on the "overall competitiveness" of our compensation will change their minds. As turnover occurs, they see market pay rates and continue to face the challenge of hiring top talent, but squeezed by compensation policies. They are told that RRP funding is based on a four part formula that's never shared, extolled for their efforts during each quarterly earnings release, told how much their efforts are appreciated, but receive funding at 85% of target. They read the 10K and see Wichmann's funding level versus their own. These are my highest performers reacting. They believe in the mission, but they don't feel they're dealt with in a straight-forward, factual way. What is said and what is done are not aligned. |
| 32 | (speaking from Optum Tech perspective) we've had too much push for badge swipe counting and "development hubs" with people in physical locations. This isn't how tech works in.a modern world and I believe we've shown that during the last year. Do NOT return to the old ways. Recruit where the best talent is available - anywhere. Find ways to enable more blend of work and life, realizing that in a modern working paradigm (at least for the knowledge worker) there is very little difference between the two. |
| 32 | Telecommuting is great example of progress - I have seen attitudes toward this open considerably in my time here - talent is not always going to come to Minnesota, take the talent where it is and let it work from where it is comfortable. We have progress still to make - one recent memo about a leadership team re-alignment had 17 of the 20 names people in Minnesota and no one from international for example. |
| 32 | Still the traditional way of doing things with "old white men" at the top, except a few token representatives |
| 32 | We need to trust people to do their work. Ensure we have solid expectations/outcomes and the performance management/leadership in place to ensure we are holding people accountable for productivity and performance. We'll start to lose top talent if we dictate too much. |
| 32 | It is kludgy to be a telecommutor. There is not consistency in technology setup or workspace. I had to buy a whiteboard so I could do my work to build a new Optum business and the company would not approve the expense. It is an example of how we focus on the wrong things to enable people to work the way they need to. |
| 32 | Restacked buildings flexible work environment etc |

117

Client Confidential

 UHGDOC-005132946

# UNITEDHEALTH GROUP

| 32 | UHG should adopt work from home, continue to embrace remote workers and not let that impact your career. This is the new future. |
|---|---|
| 32 | Very little opportunity. |
| 32 | The response to the pandemic was not good. Thanks for the sacrifices, glad you showed you can make it work, now hurry back to the office before your kids are settled, before nearly anyone else. Not good. Top talent understands what top employers do for their people. |
| 32 | Mobile workforce is good and evolving. We are a large company built through acquisition, it is unreasonable to think people will all be in the same city. The new mobility approach also helps us with recruiting. Keep evolving. |
| 32 | Policies & Benefits alignment for Tech team moving towards Large Technology companies great. Work At Home made successful leading to great Business Continuity Plan for the organization. Explore Hybrid working Model post pandemic.<br>Explore Colocation of cross functional teams for better collaborations.<br>In addition to gender and ethnicity Diversity & Inclusion should focus more bringing people with diverse backgrounds as well. |
| 92 | Our flexibility in workspace management / telecommuter policies, and our technology investments (laptops with web cams, internet support) have been a key to maintaining a high level of employee engagement during the challenges of 2020. |
| 92 | The impact of COVID-19 forced us to more quickly adopt to a new workplace reality. We've effectively embraced a remote workforce and done a very good job instituting infrastructure and policies to allow our colleagues to do their best work from wherever they need to work from. |
| 31 | Ability to telecommute and use technology for meetings working well. |
| 31 | This is getting better. Last year there was some really disappointing and confusing direction from Mr. Wichman about returning to the office during the height of the pandemic. But Optum Tech leaders were unified in rebelling against that, I think. It's good to see Mr. Witty taking a more compassionate approach to this.<br><br>I have a *lot* more insights about why flexible/modern workplace policies and expectations are prerequisites to Diversity/Equity/Inclusion (being an openly Autistic leader in Optum Tech). The workplaces we've been building only appeal to the productivity of people from certain backgrounds, while contributing to the reduced productivity or even wellness of others. - Magnus Hedemark |
| 31 | absolutely amazing! policies have been flexible and have really built loyalty during this uncertain year. Great work! |
| 31 | I think most of our policies are great and have kept up with the changing environment. I appreciate a lot of the health and wellness initiatives that UHG has implemented and provides to employees free of charge. I think the company has done a great job providing flexibility in work locations during the pandemic. I think the one area we fall behind is on parental leave. I believe that other large companies have better policies/benefits in this area. |
| 31 | Stay at home and remote employment is working well. |
| 31 | The benefits offered by this company are fantastic. I think the way the company reacted to the COVID pandemic, mobilizing people to work from home, and showing compassion in the policies was impressive. I hope we continue to push for more virtual work policies, and support our team members with training on how to work and lead effectively in a virtual environment. |
| 31 | Many programs addressing critical talent factors - working well. |
| 31 | End the culture of requiring people to be in an office in order to be successful. |

118

Client Confidential

# UNITEDHEALTH GROUP

| 31 | Work Well - Continued flexibility of working from home and increased telecommute options<br><br>Issues - Start relaxing the Pandemic restrictions - we are all responsible adults and know how to keep others and ourselves safe. Trust us to do this. I would like to see the Gyms and other amenities open back up. |
|---|---|
| 31 | Flexible and modern WP is well Represented by the use of technology and innovation that we have had to use during the pandemic. |
| 3 | I have been  impressed with UHG's policies through the pandemic.  Highly supportive of the front line teams. |

## UnitedHealthcare

| ELT | Continued flexibility to work from home post Covid. |
|---|---|
| ELT | The current work at home has merit for some employees to be on this model on a go forward basis without consequence. Managers should be given the flexibility to make judgements on the policy. Our pay structure (merit & RRP) is to formulaic, with very small pools that make distinction in performance difficult/impossible. Not motivating. |
| ELT | Develop a more modern telecommuter policy<br>Encourage leadership roles outside of MN<br>Evaluate real estate layout to encourage collaboration.<br>Develop real estate convenience sweeteners to encourage employees to work in the office |
| ELT | I think working from home has demonstrated this can be effective for many employees. However for some positions that ability to meet in person and travel to the markets is valuable. In the future, I suspect there will be a mix of both.<br><br>Having a team of project managers, internal consultants and analysts would be helpful to gear up programs that will not require a significant number of ongoing employees. |
| ELT | We should have high level principles and strategy while giving functions the ability to build a flexible and modern workplace policy.  We should ground ourselves in the idea that we believe much of the work that we do can indeed be done virtually while we recognize the benefit to many of our people in a flexible physical environment.  We need to be clear about our policy here as we did look like dinosaurs with our clunky approach both leaving and returning to the office. |
| ELT | The company has become much better as we have navigated the pandemic. As someone who prefers coming into the office, but still only expects only that my teams are two things: a.)accessible and b.) accountable, I have never been concerned with where they do it or what they wear while they are doing it. I hope to see this continue as flexibility of this kind is important to talent attraction and retention. |
| ELT | Live where you want works for most every job in the company except care providers and market level leaders in C&S.  We need to just be candid that it is OK for people.  Let's save on real estate, open our hiring to new markets, and keep from losing good people, etc. |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132948

**UNITEDHEALTH GROUP**

| | |
|---|---|
| ELT | We moved to HFH quickly and with success.  Provide flexibility in the future....but we need to be back together to be at our best....not 5 days a week....but with some cadence or schedule.  Which can be flexible based on job and responsibilites. |
| ELT | Location of work (workplace policies) should be viewed as a management, not leadership issue.  We have viewed work from home as a strategic/leadership issue. Considering it as management may prove less divisive, and illustrates that local leadership is capable of deciding the most productive/effective decision makers for their specific workforce. |
| ELT | I appreciate the investment in our space; it is functional and meets my needs.  I am learning to balance work-at-home with my teams and getting results.<br><br>The idea of an office-free (meaning no assigned offices) environment is more risky than it appears.  I have worked in that environment before and it does not<br><br>It is more challenging to develop leaders when we are completely virtual. |
| ELT | RTO??? -- why?  The past year has been a ridiculous example of how tone deaf we are as a company.  We have flexible schedules and roles that worked well prior to the pandemic.  Perhaps we need a little more structure around how we will operate in the future -- but don't overthink this...or over engineer a solution. |
| ELT | We have shifted decision making into a centralized, national top down approach, which has become increasingly dysfunctional and less innovative over the past 2-3 years. |
| ELT | We should be encouraging people to work from home during COVID and plan for afterwards as well.  We should have better parental leave and health insurance benefits. |
| ELT | COVID has changed a lot of our lives. Having the ability to work where and when you want as long as the job you are assigned to do is meeting and exceeding expectation should be the norm.  One of the worst moments this last year for me was having to tell some employees they had to come back to work when their kids did not have school or day care to go back to. Causing our employees to make hard choices. UHG legacy should include a work environment that is rated as one of the best places to work for a variety of reasons...including a modern and flexible workplace! |
| ELT | I believe UHC MN still has a culture that if you are not in the office - you are not doing work.  Again - its all about managing up.  Lets break this old way of thinking and allow people to work where (and sometimes when) is best for them to accomplish their goals.  Not face time.  Leadership shadow on this one is huge!!!  It comes down to TRUST. |
| ELT | None |
| ELT | Our push to return employees to the office during the Covid pandemic, when many leading organizations signaled that returns would not occur for 6-12 months, resulted in a loss of some of the trust we had built in our people. That did not feel like a modern policy. That policy also has had a disproportionately negative impact on female employees, who are more likely to stop working when a child needs care, which was the case in most of the country where students did not return to in-person schooling. |
| ELT | Continue - flexibility around WFH that was allowed during the pandemic; use more virtual meeting forums vs heavy travel<br><br>Stop - MN centric recruiting (ie emphasize global recruiting)<br><br>Improve - the diversity of backgrounds/style across our highest executive leaders |

120

Client Confidential

**UNITEDHEALTH GROUP**

| ELT | We need to continue getting more comfortable with work from home and virtual work environments. We have work to continue and accelerate on creating a diverse and inclusive workplace. |
|-----|---|
| ELT | More flexibility than past but still an office based expectation - Google for example appears to have an idea on what that balance might look like |
| ELT | We clearly proved that we can operate effectively in a distributed/work at home posture. As we pace forward, we should assess our dependencies on large office spaces and square that up with emerging models of "how we work". We can save money by lightening our footprint from large office spaces.. <br> Results and performance aren't negotiable and can be delivered in highly creative venues and locales. <br> I'd restore more contemporary meals and drinks back to the cafeterias. The unintended consequences of those decisions were remarkable and borderline silly. People bringing cases of soda to work... |
| ELT | No significant suggestions for improvement. |
| ELT | Overall we do good work here. We were needlessly stubborn about returning our people to the office from WAH during the pandemic - without any obvious benefit. Maybe we try that again next year and do what works best for our business and our people until then. |
| ELT | The technology support for migration to working from home during the pandemic was fantastic. However, the pressure to return to the office was not well-received. Many good changes were made to keep employees safe while at work. However, the timing of the messaging (prior to and continuing through the "3rd wave") was viewed by many employees as lacking good rationale. As a result, we forced many employees to become full time telecommuters who didn't really want to do so. Our employees will clearly understand policies that are designed to maximize our efficiency so that we can better deliver for our customers. However, they will greatly appreciate flexibility to adapt to new technologies (and pandemics) to challenge/question how we can best deliver for our customers. Rather that force employees back to the office, our job as leaders is to figure out how to best support our staff, and then migrate our structure to best support that new view. |
| ELT | I think we need to listen to our employees and modernize our work from home and attire policies. |
| ELT | This area is working well for the most part but like many other organizations we need to address D&I and SDOH. We need to create health care plans for our lower paid employees (e.g. benefits and employee contributions) that don't create a financial burden for employees and their families when they are facing a major health care challenge. |
| ELT | We are stodgy and old school. The return to work policy during the pandemic was a huge miss. Proved we are arrogant and don't respect peoples views to safety/pandemic all the while other Corps advanced trust and flexibility we went more old school. Recognize we have to attract talent. People work here in spite of our arrogance and that has to change. |
| ELT | Interesting question as where things are going across the board is a more casual environment with collaboration and the ability to flex with the ability to work in the office and and remotely. Employees are looking for the a work life balance. That said, when we do try to drive towards that type of thinking employees have been the barriers as they fear that the change will not be perceived well. Change is hard both how they think about it (employees want collaboration work spaces but do not want to give up having their cube to come into everyday) and their fear of how their adoption will be received (hallway conversations driving work making flexible work arrangement seeming less than ideal). |

121

Client Confidential

    UHGDOC-005132950

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Make it easier for telecommuters to touchdown in office locations in terms of space and ease of technology |
| ELT | The physical space is not designed to support a modern, flexible approach to working. We have too many offices and not enough open spaces or "hoteling" set ups. We have the opportunity to drive collaboration through our physical spaces and allow people to manage their own schedules/locations. Freedom to allow employees to work where they want and in support of their daily schedules would be a welcome change and open up our recruitment pools. There are times we could be "together" for collaboration and days that can be completely virtual, depending on the type of meetings. We aren't flexible enough today to allow that fluid environment to unfold. If we clarified roles and were clear about our performance goals, we would be less concerned about where an employees is seated. Today we monitor badge swipes, pay a lot of attention to arrival and departure times, when there is little correlation between these data points and productivity. |
| ELT | The move to WFH or WFA was well done in light of COVID. As I have closed locations I am left wondering what is the position going forward for us as a multinational employer? We need to be able to articulate to employees how we intend to bring them back to the offices, or not, and ensure their work locations truly are the most modern and secure - even if at home. It seems we are in a pause and that is understandable, for now.

Benefits - they are low. I have been on the National Medical Accounts side, have worked with UHG from an employer benefit perspective and understand our senior leadership wanting to showcase us a plan that utilizes all our capabilities and philosophies regarding Health and Welfare benefits. However, we have gone too far in my mind. The formulary moves this year were the straw that broke my back. I can afford it, but being leading edge on benefits in terms of ee cost share is not tenable for creating a healthy, engaged and focused workforce of the future. Coupled with changes to the stock purchase plan, Exec savings plan, and continued low merit increases, many employees are moving backwards in total comp. We are solidifying the reputation for mid career people who have worked here for a number of years that they way for them to get a reasonable comp increase is to leave or get hired back in. This needs to be addressed more strategically and holistically. |
| ELT | We expect people to be available during vacation - that is a broken approach and leads to burn out. |
| ELT | We nailed it during this pandemic period. |
| ELT | '- In recent years our workplace policies have matured to match our size. There is still room to improve in modernizing these to include diversity & inclusion as an action, versus just talking about it. The 'boys' club is very much on display in leadership across the organization, and it has not gone unnoticed by our employees. |
| ELT | We take good care of our employees. At time compensation decisions can be challenging but otherwise things are pretty good. |
| ELT | We have made positive steps on being flexible but there is more that can be done. Specifically, we are accommodating our team members that need to work from home; however, in many instances they are supposed to be in the office today in our Return to Office policies. Key point is that leadership is making exceptions to these policies given our employees situations that may run counter to what is our policies. We need to step back and ensure our policies are consistent with those in the market today. |
| ELT | We are on the right track and have virtual capability that creates great work/life balance opportunity. We have come a long way in my time here on this front, and I think our employee |

122

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | base appreciates it as a great place to work. We can continue to demise office space footprint, materially, for SG&A and not miss a beat. |
| ELT | Good focus on performance, execution and growth.<br><br>Should not be a big deal what people wear or where they work. Covid handling was really bad for many people.<br><br>Need to have updated D&I practices like ways for diverse employees to connect. Also, it is pretty shameful how many white men continue to be put in leader roles where there are qualified women or POC.<br><br>Culture has a long way to go to become safer and more inclusive and more informal. Still a fear based culture at UHG.<br><br>It would seem we pay our people at or under market in many cases, esp front line. Pay and benefits are always the number one complaint from employee meetings.<br><br>Leaders really need to be empowered to drive the business and change needed. |
| ELT | Our workspaces are modern and allow for the ability to work from anywhere. I still believe we have opportunity to consolidate offices between UHC and Optum to save money and improve collaboration. |
| ELT | No material concerns however the organization should strongly consider more flexible work from home standards as a result of the pandemic. This would allow for real estate footprints to be greatly reduced with considerable cost savings. |
| ELT | We lose talent because of our workplace policies and struggle to attract diverse and highly skilled talent for the same reason. Our internal motto is Minnesota is where it is at. However, if we are a global company we should have talent hubs or a greater amount of senior leaders (GL32,SLT,ELT) talent living wherever they want vs relocating talent. We could attract and retain talent of we were more flexible. Some leader seem to have the flexibility and others don't. I have heard that some leaders spend the winter in Florida but when others ask they receive a no - you are MN based. If we could think differently and put the employee in mind -why not! |
| ELT | We have a mix of philosophy and thinking on this within different business units, functional areas and/or managers. Some uniformity around policies and expectations would be helpful. |
| ELT | Continue to balance work from office and work at home. Flexible locations as long as performance is at the required level |
| ELT | We can be better with inclusion and diversity |
| ELT | Forcing people back to the office during COVID was not well received by our employees. |
| ELT | Already flexible enough |
| ELT | Allowing individuals to work from home due to health conditions was the right decision. COVID proved we can work effectively with more flexibility so I encourage us to leverage these learnings going forward. I believe we need to create more flexible working spaces/arrangements that allow employees to be in the office 2-3 days per week and work outside of the office 2-3 days per week. Doing so will boost engagement, help with recruitment of better talent/diversity and will save many millions of real estate costs by reducing our footprints. We also need leaders to acknowledge their bias of having individuals in the office. It is creating a real problem with employees feeling disrespected and/or treated unfairly if unable or unwilling to be in the office. |

123

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | We have mixed messages for our employees.  First, we need to give up real estate so we can cut costs but we need as many people in the office as possible as the view was that we are more productive and collaborative when in an office building. |
| ELT | A very simple marketplace read will definitely note that workplace norms have permanently changed in 2020.  Any level of 'mandatory' involved with in-office vs. remote will NOT create a competitive workforce in 2021 and beyond. |
| ELT | I think we've evolved as an organization which is good with more flexibility less formality, however the fear is that we will be forced to go back to the more formal and strict office requirements we had before. There needs to be a balance. |
| ELT | Working well - Our values define and set clear expectations for workplace.<br><br>Not working well - Too much emphasis on working from office, takes energy away from focusing on the business.<br><br>Could be improved - Relaxed and business casual attire sets the tone for a modern workplace. |
| ELT | I would give the organization high marks in this area, especially in response to COVID. |
| SLT | I would say that while we have come a long way as an organization, we are fairly conservative in our workplace policies and expectations.<br><br>I feel our real estate/workplace design, dress codes, flexible hours, cafes have all improved but certainly does not compete against where we are competing in the technology area for talent.<br><br>I think being able to assess and truly differentiate/compete against other technology companies would be a great place to focus around workplace policies and expectations.<br><br>While this may not answer the questions directly, I always find it interesting when so many people get their insurance through a spouse verse our own company because we are more expensive.  So as they build solutions they can't even experience our service or digital assets. |
| SLT | Working flexibly, at home or hybrid, should be allowed going forward.  We have worked extremely efficiently during this time and many employees are finding themselves even more productive.  We have returned to work, when most companies in Minneapolis haven't and this has been noticed.  If other companies continue their flexibility, we will lose great employees. |
| SLT | We don't need all of the real estate we have....we prove during COVID that we can pivot with no added tools.....it's would be nice to have office space that is for everyone more flexible in use etc......the old traditional space gone.  Suits and ties gone......lets get in with the modern era and stop living like and looking like an old insurance company...... |
| SLT | I like working from home - it works well. |
| SLT | Forcing people back to the office during COVID last summer when seemingly every major employer was doing the opposite and telling people they can work from wherever they want for the next year seems like we're going backwards.  There's the reality that our workplace is safe and I don't believe we really were at risk going back but then there's also the optics of us being a healthcare company and going against the trend of progressive employers like Google or Target.<br><br>Then there's the perceived kick in the teeth of asking everyone to do extraordinary things during the pandemic (I know my area had to implement brand new policies consistently over weekends) only to be told at the end of the year our incredible results were not due to "core performance" and the teams were funded at 85% of RRP target. So you ask people to do extraordinary things, |

124

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | they deliver, and then don't reward them for it.  Meanwhile, Target comes out and gives every single employee a 1x COVID bonus as a thank you.  We come across as tone deaf compared to other major employers in my opinion.<br><br>Lastly, there's a constant expectation from UHG in my area of growth and IOI targets that are legitimately unobtainable and then when they're not obtained despite teams working extremely hard to try and achieve and making bad long term trade offs, we're looked down upon for not meeting targets.  It creates a disengaged workforce and leads to very short-term trade-offs I believe will impact long-term growth. |
| SLT | While we have a huge part of the workforce being remote, the senior leadership team still operates heavily on "being in the office", especially in MN. There are many individuals that consider leaving the company because of the hardship of adapting in MN; we should be explicit on allowing leaders to work remotely without this being a career blocker. This would help us with RE savings, but more importantly, add a new and deeper availability of new talent to join our organization. I come from the tech industry (silicon valley) and it was impressive to always see how much talent we'd be missing out of (or losing) if we were to be stuck in our ways and state that certain roles just have to be in MN. |
| SLT | Needs improvement:<br>1. Covid policy.  There is not enough communication.  It felt "peanut-butter spread".  The policy was not followed by many and there were many exemptions so that in the end it felt like very few people were in the office even though the stated policy was that everyone should be.  There was no further communication or further reflection that maybe those that were coming in should not be or that the policy was being revised based upon data.  That reduced staff's faith that management was considering their health and safety.<br>2. Decision making needs improvement but that was covered earlier.<br>3. HR-- the way we set goals, give feedback needs improvement if we want our staff to grow into their potential as quickly as possible.<br>4. The way we set task needs to improve.  We should consider longer term investment to jump our efficiencies rather than chipping away at cost base little-by-little.  How can we improve costs base and improve quality by investing in technology?<br><br>Working:<br>1. Facilities are beautiful and well-maintained.<br>2. IT is improving.  We have modern laptops that can accommodate our work.  We have Teams and other microstoft systems that are up to date. |
| SLT | Be explicit to what this means for employees. Be an example. We have been classically trained old-school in UHC and UHG. We are a heavy in office, meeting culture, suit culture, leadership hierarchy. The Global Town Hall - Andrew was wearing a zip-up with owl on desk; Dirk and John were suited up in a studio with plush chairs. What is our culture? Take a page out f the playbook of Elon Musk and allow free access of leadership and communications. Allow a culture of connections and safety to speak up, regardless of GL. |
| SLT | UHC acted swift for COVID and ramped up tele commuting |
| 32 | Our approach to our human capital couldn't be more outdated.  From the way we compensate people, help people grow their careers, the work from home and COVID policies.  They don't seem to be working.<br><br>There are so many inconsistencies between Optum and UHC related to compensation and career |

125

Client Confidential

UHGDOC-005132954

# UNITEDHEALTH GROUP

| | |
|---|---|
| | development. There are disincentives to building a strong team (cant compensate people). Disincentives to have a small team with leaders who don't go to bat for more funding from other areas. For strong performers its very difficult to continue to advance their compensation. Their only way to really grow is to leave the organization and come back. New people are compensated considerably higher than existing people who have been with the company who are strong performers because with 1.5% +/- merit allocation each year you cant take care of all of the strong performer, particularly if you have a lot of them. And, the cultural inconsistencies between how Optum and UHC administer compensation and common review are tough to justify to employees. |
| 32 | We have seen during the pandemic we can accommodate flexible and modern work arrangements. While I believe the organization has come a long way, it still likely varies leader by leader (and varies company by company among UHG, UHC and Optum) so having a well-articulated POV on workplace policies that is consistent across the organization, while allowing elasticity when/where needed, would be helpful. |
| 32 | The ability to work remotely, from home, from almost any location in some instances is a huge advantage for us, that we have been able to expand as a rare fringe-benefit to dealing with COVID. We have the capability and potential to leverage that to a greater degree than we have in the past and decrease our own operational/real estate and cost footprint. UHG has done a great job of maximizing the ability to achieve a work-life balance while still driving high performance. But I think there is now opportunity to help employees learn how to make the best usage of our capabilities there and how to best work in different environments. Make the new flexibilities part of our learned skills. |
| 32 | I think UHG excels at this in general. Policies are aligned to support flexibility, families, LGBTQ, etc. I feel very supported personally by my manager. I'm glad to see that Andrew Witty has a more relaxed style and manner than Wichmann... I appreciate the move away from the suit & tie culture. The push to return to the office in the middle of COVID felt short-sighted and there are pockets of the organization that still feel like an "old boys' club." |
| 32 | The pandemic was the perfect storm to have UNH get a real understanding of what roles could be done remotely versus in person. I do not think UNH used this opportunity to its fullest and instead worked to quickly get corporate functions back in the office. I personally prefer to be in office, but there are many roles that I once viewed as critical to in person worked well remotely. UNH is lagging on flexible and modern workplace expectations. |
| 32 | We need to figure out a plan for in-office vs. telecommuter strategy that can be implemented when the pandemic is over. |
| 32 | 1) Start fully utilizing the tools and technologies we already have to enable effective collaboration across geographically-dispersed resources:<br>  a) Require video for all meetings so that participants can see and react to each other's faces.<br>  b) Enact an automated hotelling system across the enterprise so that people can resource office space when they need it and space will be free when they are not in the office. Include plenty of enclosed offices as well as conference rooms.<br>  c) Allow people to have a flexible in-office/home-office schedule. |
| 31 | WAH, virtual meetings working great.  We have lost our way a bit with our culture principles - we had invested heavily with culture training, however we are starting to compromise on its principles - lots of Blue chips - still working white chips - Blue chips changing a lot.  Also too many people working on PTO, etc - with the stresses we all face with COvid - I worry that people need to take a break and dont recognize it all the time. |

126

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| 31 | Working Well: We're FINALLY sharing our lives due to COVID. There's no separation, and it's 'okay' to be a human outside of UHG. |
| | Not working: A stuffy, stodgy, male-driven culture that says get your butt into the office / online from 6-6 and forget that you have other accountabilities. Support leaders and team members in making arrangements that support the team member AND meet/exceed the demands of the business. We are the ONLY major corp in MN that is 'asking' team members to come back into the office, while every other one is pushing that date back further and further. They're investing in making the environment better/different/sustainable. We are very stuck. FMLA/Paid Leave for new parents (be in through birth, adoption, etc.) - compared to our MN counterparts (let's not even think about some of our major players (like Google and Apple), we are completely lacking in this benefit. 60% on STD for 5 weeks + 4 weeks at 100% is nothing compared to 100% for 10-16 or even 20 weeks at other local/national players. If we want to attract and retain the best/brightest (dads or moms), we have got to get aggressive in this benefit. Update our RRP approach (e.g. be more transparent, create visibility to performance through the year, less 'well this person got X last year, so they should get the same +Y this year). Our health insurance - we lag the innovation and are quite frankly not sponsors and stewards of our own product. |
| | Could be improved: Dress for your day (e.g. treat our team members as adults and believe they can make good judgement calls to not dress inappropriately at work, but hey, rock those jeans and a sweater, because you came to do good work, not be cooped up in a suit and tie.). |
| 31 | Desktop technology is modern and enables easy telecommuting. However, feels like people are being strongly encouraged to telecommute to reduce real estate costs.  I still believe there needs to be presence at offices. |
| 31 | I'd like to see more permanent telecommuting policies afforded to employees post-COVID. Perhaps we can explore a hybrid work environment, with some days in the office and some days at home. |
| 31 | Return to the office in the middle of a pandemic was not in line with a flexible or modern workplace - compare us to other large companies like Google, Amazon, and even other health systems or financial institutions who have shifted to be more completely WFH. |
| 31 | Very generous workplace benefits but staffing can be an issue at times when staff are out on approved leave.  Having a temp pool of staff readily trained could assist with this issue, especially if replacement requisitions are not approved.  Give more thought to telecommuting if it has improved productivity, engagement and morale. |
| 91 | We do have flexibility and WAH is helpful. however managers need to support and the workload grows everyday. We have reduced staff by way too many FTEs. |

127

Client Confidential

UHGDOC-005132956

# UNITEDHEALTH GROUP

## In your opinion, what are the most important things UnitedHealthcare and Optum should be working on together?

Grade Level with corresponding comment shown

UnitedHealth Group

| ELT | Alignment of key strategic priorities which will inform goal setting and role clarity. |
|-----|----------------------------------------------------------------------------------------|
| ELT | P and L, Communication across both organization, Transparency, Continue to avoid Conflict of Interest. |
| ELT | First and foremost...not working for a single P&L but focusing on the overall benefit to the company when it comes to new business, relationships or M&A. Talent should be explicitly moved across the company to develop a deeper understanding and sensitivity to the commonalities and differences between the platforms. |
| ELT | Triple Aim. We talk about it. Are you truly healthier when you are with United? Are we maximizing the support we provide for people (medically, behaviorally, financially) to get their best health? Is our mission just a sentence or does it guide us to create the greatest value. If we create value for people, the rewards will come. |
| ELT | The focus on the member as a person with health needs vs a person with an insurance benefit is not pervasive, and is not a strength. The UHG competitor of the future will likely have deep consumer expertise. Today, we do not have an organizing principle around the consumer, and their needs. We also cannot believe that administering the care protocols that are established by the drug companies, device manufacturers, diagnostics companies will not lead to higher revenues for them, which is higher costs for our customers. UHG needs to play a role in bringing health-driven secondary and primary research to the forefront to balance out outcomes and affordability as part of the way health care protocols are established. |
| ELT | Leading in building the next generation health system - enabling the pivotal role of primary care, driving value-based care further across the entire health system, practical application of technology including connectivity solutions and better prediction and intervention of disease, further improving our clinical capabilities in all that we do across the organization and harnessing the full potential of our rapidly advancing R&D efforts. |
| ELT | Alignment |
| ELT | Most important:<br><br>1) transform the customer experience<br>2) improve the employee experience (i.e., culture)<br>3) align on the biggest, most strategic opportunities to drive distinctive, measurable value in the health care system |
| ELT | Relationship development and management, ultimately resulting in value creation for UHG and our partners. We should consider a subset of relationships that we want to centralize at the UHG-level.<br><br>Creating a more diverse workplace. I am Mexican American. Latinos are likely our most underrepresented population in our leadership ranks. The last team I was a part of eliminated three ELT spots - (2) 50+ year old females, (1) 50+ male Latino - and added one ELT spot (40+ |

128

Client Confidential

                                                                      UHGDOC-005132957

# UNITEDHEALTH GROUP

|  |  |
|---|---|
|  | white male).  Non of the eliminated ELT were even given the opportunity to compete for the new slot.<br><br>The Optum / UHC separation.  I understand why there needs to be separation between UHC and OptumInsight and OptumRx (as they truly support external Health Plan clients).  However, the non-Care Delivery elements of OptumHealth (including Behavioral Health) have limited external books of business. We should transition those businesses to focus 100% on optimizing performance and creating differentiation for UHC to enable growth - treat them as a capability not as a separate business unit. |
| ELT | 1) Laser focus on OUR business model - how do we improve in the 2-3 time horizon.<br>2) Modernized care delivery |
| ELT | Building a Multi-disciplined team at scale(Advocates, Rx specialist, behavioral health, social workers, clinicians - think AppleHub) that is powered by our rich analytics, disease prediction capabilities and is focused on the customers we serve with the top 10-20 Chronic Disease Conditions - taking the time to care for each member (in collaboration with their PCP) - one member at a time - addressing their unique and specific needs.  Eliminate "programs" that they need to enroll in.  Just serve them - adjusting to their needs.  I believe if we focus on the top 10 Chronic Disease Conditions - we address 70-80% of our costs, improve health outcomes for those we serve - and over time can grow at the margins to bring those same capabilities to bear for the rest of those we serve. |
| ELT | The brand and reputation of our company.  The culture - who we are and what we stand for. Leadership - consistent vision, messaging and expectations.  Employee experience - should be consistent regardless of where one works at any given time.  Business growth strategy and priorities. Listening/understanding key stakeholder feedback for united action (customer, client, community, partner, employee) |
| ELT | '- Unify the data better around the member so it works across the enterprise better<br>- Improve our member experience: digital, live, home<br>- Improve the provider experience<br>- Remove layers of management<br>- Realize the promise of integration through the lens of helping better health choices be realized at key health moments.<br><br>Whenever in doubt, simplify. |
| ELT | The partnership between UHC and Optum should be focused on producing a seamless member experience. UHC members should not need to see Optum logos on services related to their benefits. OptumID and Optum portals cause confusion. Optum services or offerings that become part of the UHC benefits offerings to members should reduce cost of benefits and increase ease of navigation. |
| ELT | Putting the consumer and patient at the center of everything they do. Create a seamless, friction-free experience for the people we serve together. |
| ELT | Fostering a workplace where the world's most talented employees want to work. |
| ELT | '- Focusing on value to the end customer an using that to inform product types of investment and decom opportunities.  So for example, do all PHS outbound calls deliver sufficient value to the end customer. |

129

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | - Showing up as one.  Before a customer forces us to, e.g. FedEx.<br>- Reducing shadow teams and ambiguity inside and across UHC and Optum. |
| ELT | 1. How to better integrate the capabilities with each area to work in alignment monetarily and priorities. P&L considerations without corporate discount rates favorite nation policies places barriers to working in alignment. 2,. Better transparency of the multitude of capabilities and projects with in Optum. 3. With a R&D area, owned providers, Optum venture discoveries and the capital of a health plan and UHG, facilitating  medical advancements in the process of care delivery and/or the application of new innovations becomes a sweet spot for us. |
| ELT | A set of short and long time horizon innovations:<br><br>Short: Need to have more efficiency in services to make in force business models work way better. Much of this is around data flow and interoperability. Need to have identity tagging and ontologic consistent tagging of diagnosis and services. This will allow for a lot less friction of moving members nicely within and across services. It also improves the power of understanding the historical patterns to better discover, predict, and service ongoing needs that can be done much more seamlessly. In addition to tagging for consistent integrity across systems, engaging in enterprise level individual consent will also massively streamline much of the data flows and business.<br><br>Long: The tagging and data flows does much for the long term as well. In addition to the infrastructure improvements for the data flow, a lot of effort needs to be put into taking a direct consumer posture with members. It is likely that healthcare is going to migrate to being individual and push in front of clinical interaction. I commitment to understanding this dynamic and how UHC and Optum evolves is going to be required to make this inevitable future happen. |
| ELT | consumer centric insights<br>products and solutions to enable lower cost, higher quality, simpler health care experiences<br>talent mobility and development |
| ELT | health care access and affordability |
| ELT | A clear message to clients and consumer emanates from  clarity within.  We need to follow the clinical care path and develop products from the that vs developing a jigsaw puzzle of products and trying to fit them into clinical care. |
| ELT | Advocacy<br>Condition Management<br>Digital solutions |
| ELT | Finding the best solution for the CUSTOMER. When we game it out, have a participant playing the customer and seek to maximize customer welfare, then back into how to configure the offering. |
| ELT | Driving innovative products into the market that makes the consumer experience better. |
| ELT | EVERYTHING! M&A - Blue Chip Prioritization - Combined Sales Force- one external face - Technology assets- utilize strength of Enterprise - Combined leadership meetings at ELT level. Talent Management- rotation.<br>Education on Optum- confusing/complicated structure- UHC often confused. Rewards should be at Enterprise level all SLT-ELT levels. |
| ELT | The key effort has to be around the new health care delivery system.  This does require innovation at both the short and long term time frames, and both Optum & UHC are critical for this overall success.  The alignment of the higher level strategy will be like a "Scaffold" to connect the individual projects / programs on from the different orgs. |

130

Client Confidential

UHGDOC-005132959

# UNITEDHEALTH GROUP

| ELT | Collaborative culture<br>Decluttering of technology, ops and organization<br>Delivering on OptumCare promise |
|---|---|
| ELT | Let's focus internally on how to be better together. We have to have all incentives aligned to work as a team. I also think we should stay out of the public and political swirl and be more focused on our growth and cohesiveness and our clients and employees. |
| ELT | A goal of one UNITED solution for the client with a common point of contact for account management representing the enterprise whether it is primarily a UHC or Optum engagement |
| ELT | Fix the brutal consumer experience in health care. |
| SLT | Understanding the needs of society and their customers,<br>achieving better health outcomes, removing cost from the system, advancing health equity. |
| SLT | Modernization of technology infrastructure; Shared risk; novel clinical / disease management / population health strategies.  Consider strategies for vertical integration between OptumCare (provider groups) and UHC.  Expand digital and telehealth strategies.  Improve the provider experience.  Expand consumer-driven health businesses. |
| SLT | Current strategies:<br>1) Assisting clients lower U.S. healthcare inflation to the general inflation rate;<br>2) Simplifying the patient and provider healthcare experience;<br>3) Utilizing the high frequency data we have to guide the clinical approach and location - in our business and in our healthcare advocacy;<br>4) Ensuring we are looking ahead to have the right talent and strategy before these are more generally known to the market. |
| SLT | Deciding how risk (health/MLR risk) is going to flow.<br>UHC is an insurance carrier and very good (we hope) at pricing risk.<br>Many parts of Optum want to take on risk and are competing with each other (OptumCare vs OptumHealth vs OBC vs ORx) on taking risk.<br>This is not good for any part of the quadruple aim. If the OCEO could make progress on deciding on how to have health risk flow inside the enterprise (separate from the national debates outside the enterprise), it would make a big difference. |
| SLT | How we can educate and encourage colleagues/employees to think, act and talk like an Enterprise, not just their individual business unit. |
| SLT | Treating talent as an enterprise asset, sharing data and insights and programs on all fronts, aligning on a few key areas of focus that we can best tackle together. |
| SLT | '- Evaluation of effectiveness of our programs - many are probably not impactful, and experience from UHC can drive optimization.<br>- Moving outside the acute care setting to impact public health<br>- shared data platforms for care management, consumer expwerience, and analytics |
| SLT | They should be sharing best practices regarding technology and should be combining when selling to customers. |
| 32 | Our brand on how we face out (no one understands who we are and what we do)<br>Our commitment to I&D, equity and Social Responsibility. We need to come together on these important societal efforts as one cohesive voice.<br>Hiring.. we should not compete with ourselves for talent.. we already have to compete in the market. |
| 32 | Explaining to the market and policy makers the value of these two combined entities. |

131

Client Confidential

    UHGDOC-005132960

# UNITEDHEALTH GROUP

| 32 | I would have added UnitedHealth Group in here and then would say that the functions that are considered shared functions should really be looked at across the board to ensure we are maximizing the talented people across all 3 segments in ways that rewards collaboration. |
|---|---|
| 32 | streamline processes |
| 32 | It seems a hard thing to overcome the gap that yet remains between the provider side of the organization and the coverage side. Progress seems to have been made over many recent years.<br><br>It may be harsh to acknowledge that primary care in the U.S. does not accomplish what it aspired to. It may be harsher yet to acknowledge that within our own organization. I believe remaking care delivery in a way that cares for the whole person, behavioral included, is a top priority. The science  regarding the interaction of mind and body is clear. Wouldn't it be interesting to be the first large system to fundamentally change the way care is provided in recognition of that? And to cover it? |
| 32 | Bring the customer to the center of every conversation and decision, with focus on figuring out how to bring healthcare costs down and improve affordability of getting high quality care. |
| 32 | Focusing more on our people. |
| 32 | Lowering health care costs and ensuring equity in access and outcomes. |
| 32 | Be clear on the top 3 things in healthcare we are working to solve and be very specific about what we're doing to help fix them. We often seem so all over the place; let's pick a few things we can really rally behind. It would be great if at least one of these was also addressing a societal need. Health equity, for example. But we can't just say it's important. We need to create the programs, tools and messaging to maximize impact. We can do this together but the goals and focus need to be clear. |
| 32 | Delivering on our stated promises for years to transform the health care system and to use our vast amounts of data to help revolutionize health care.<br><br>Developing the next generation of workforce in health care that are diverse, brilliant, and truly passionate about serving the health care system. |
| 32 | Truly leveraging ALL capabilities. Our clients expect it. We need to inventory all products, services, capabilities and streamline â€"nobody else in the marketplace can do thisâ€"but if we donâ€™t do something soon, we will lose to more nimble and innovative companies. |
| 31 | Customer Service to make the consumer experience less stressful. |
| 31 | Total Person Care: Physical, Mental, Financial |

Optum

| ELT | Understanding the changing landscape for healthcare. The sands are moving under our feet and we are complacent. |
|---|---|
| ELT | Truly integrated strategies to reduce the simplify the care experience and reduce the cost of care.  Leverage programs/strategies that do so through improving health vs "optimizing" benefit plan.  Show society - beyond "the market" - that we truly are "better together" |
| ELT | Optum has many programs that could support UHC membership by improving quality of care, decreasing costs, improving member satisfaction and so many other things.  Additionally, Optum has so many amazing programs but we overwhelm the UHC teams by working as individual teams and not as a single unit.  I imagine UHC feels like all they do is meet with Optum people to share yet another great program.  We need to solve for the them vs. us mentality |

132

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Solving customer and patient problems.  Thinking ahead to where health care is going and jointly create that future leveraging strengths.  Hard evaluation of our staff functions - do we need multiple teams doing similar work? |
| ELT | First and foremost working collaboratively and not "us against them"<br>We need to partner on enterprise strategies to deliver for those we serve.<br>Consumerism, less hassle for our patients and members<br>Vaccine administration is something we need to drive/solve together.<br>Medical, behavioral and social determinants to drive better care<br>Care at home w the clinical care continuum. Care teams to support those who need us most.<br>Integration of systems, tools, tech across enterprise. More Nimble IT systems and functionality.<br>Building our talent to drive a more inclusive and diverse workforce(we need action to show we mean what we say) |
| ELT | Creating new products and winning new customers. |
| ELT | Improving the journey and the lives of our members and patients. Create a member-centric journey, as opposed to passing the member along from silo to silo |
| ELT | 1.  Optum Health should focus on providing the best service to UHC, and stop dabbling in whole person risk, other than within OptumCare, until it can demonstrate superior impact to UHC's business.<br>2.  Identify how to migrate OBH over to UHC in order to provide distinctive Medical/Behavioral integration.  The current separation of the two is not working.<br>3. Continue collaboration on OptumCare risk transfer. |
| ELT | '- Evolving to Value Based Care models at scale.<br>- Consumerism & becoming a leading Brand in customer experience delivery (across all segments).<br>- Clinical Strategy and developing the most effective models for care that will drive the Quad Aim.<br>- Continuing to involve our Culture, and fostering a far more diverse and authentically inclusive environment.<br>- |
| ELT | expanding business relationships<br>talent exchanges |
| ELT | '- Digital Transformation.  This is everyone's job.  Every process needs to work in the modern era and have a great integrated experience for all our constituents.  myuhc and optumdigital products need to be distinctively better than competitors.  Need to fix Rally and evolve it into optumdigital.<br>- Consumerization.  We must build all our consumer products as a digital retailer.  We need to have a digital relationship with 100m+ consumers not just the 10m sick ones. Incredible simple experiences and integrated digital services. We must get direct to consumer product and businesses up and running.  If we do not make this leap we will become the blockbuster of home movies.<br>- Advanced Data, analytics and AI.  Both administrative and clinical transactions.  The ability to have AI take out the vast majority of our manual processes over the next several years can dramatically take out cost, improve quality, and eliminate friction.  Worth billions.<br>- OptumCare transformation and integration.  This is the cornerstone of our future business.  UHC will continue to commoditize and become more of a subcomponent of what we offer through OptumCare along with our other products and services.  Moving risk to OC is a |

133

Client Confidential

# UnitedHealth Group

|  | |
|---|---|
|  | cornerstone strategy that needs to be a core competency and materially accelerated.<br>- OI+ChangeHC.  This integration is unique and a heavy lift.  This must be done to truly enable OI to become the backbone of the industry for interop, insights and tech enabled services.<br>- Optum Financial services integration and transformation.  Scaling this business along with the acquisition of changeHC will position a material opportunity in the HC fin space.<br>- Moving to a product company.<br>- I&D<br>- defining our future culture and enabling our people to do their best work.  And deal with those leaders not on the bus.<br>- Enabling innovation across the enterprise.  By creating efficiencies, we need to make it practice that we can re-invest into creating capacity and competency for innovation. |
| ELT | Developing a more broad and well-integrated set of off-the-shelf products/services that span different parts of the Enterprise and can be brought to our growing market of health plan, health systems and ASO clients. |
| ELT | Now that our competition is effectively emulating the operating model that we have had in place for years, we need to pivot again and leverage our integrated care delivery infrastructure (including pharmacy!) to differentiate once again. |
| ELT | How we connect across the organization to serve our most valuable consumer - the M&R member...  Create an amazing integrated experience for them. |
| ELT | Joint approaches to health systems.<br>Continuing to look for ways to embed UHC capabilities into Optum to serve UHC as well as other industry participants.<br>Common technology and data.<br>Jointly driving value throughout the system with a common strategy (vs. sometimes seemingly working at odds). |
| ELT | Lowering the total cost of healthcare while improving health outcomes.<br><br>Reducing the administrative complexity of healthcare |
| ELT | Numbers 1, 2 and 3: Provide the most consistently exceptional consumer/patient experience that is clearly heads and shoulders above that of any other health services or benefits provider. The company that wins the minds and hearts of consumers will be the company most trusted to transform and define the future of health care. With our unmatched breadth and depth of assets and expertise, that company HAS to be UHG. |
| ELT | More emphasis on member health outcomes, addressing health care disparities, along with access, affordability of health care and SDOH. How can we partner to bring health care to a local level - less emphasis on acute care and more focus on community health. |
| ELT | Member experience<br>Provider experience<br>Government customer experience<br><br>Get back to basics and start fighting about the internal p&l or loss of power. |
| ELT | Leveraging our capabilities and assets and representing how they are connected, work together and the results they are achieving.   Too many times we talk about point solutions vs the ecosystem.   We know this is not easy.   But critical.<br>Also advancing digital and speed with capabilities in digital.  Take way too long to provide enhancements. |

134

Client Confidential

UHGDOC-005132963

# UNITEDHEALTH GROUP

| ELT | We have done a lot well together but I suspect that we have not maximized our collective impact on the healthcare delivery system. We rally together well around specific, well defined problems but are we really innovating and using our scale to drive industry level change? I would argue that we could do more by having resources dedicated to transformation within UHG with a requirement that any transformation must serve the market as a while. Must be multi-payer / provider solutions as opposed to being single threaded to work within UHG. We are so well positioned to drive transformational change for the industry but sometimes day jobs tied to financials get in the way. Perhaps investing in a tiger team to drive industry change across UHG with specific MBOs across the ELT/SLT ranks would create the opportunity for innovation. |
|---|---|
| ELT | Health Equity, reducing cost of care, eliminating surprise billing at the consumer level |
| ELT | We should be collaborating on community based clinical solutions that help patients throughout the care continuum. UHC and Optum have separate clinical roadmaps and they do not work together, but rather in separate groups. This causes inefficiencies and emotional attachment to parochial ideas. |
| ELT | We to this day do not have a "UnitedHealth Group" value proposition that we explicitly take into the market...defined as "nobody could possibly be better than UHC when it is totally powered by the assets of Optum." |
| ELT | 1. Developing a clear process and decision-making body for determining what services UHC will outsource to Optum, as well as an economic model for doing that. (Where should the value sit?) 2. Within Optum specifically, cultural change to be less myopically focused on UHC and developing better skills in engaging the external market |
| ELT | Fire on all cylinders on the Quadruple Aim to redefine the US system of health and wellness. |
| ELT | 1. Synergy across enterprise - especially between UHC and OptumHealth (largest integrated delivery system in US and home/community care) 2. Technology - how do we build out technology capabilities for next generation 3. consumerization of health care We should be the primary driver of health system transformation from the private sector in the US. Better system for everyone. |
| ELT | UHC has needs that Optum should provide in a differentiated way. Both benefit from testing/co-designing and partnering on projects/services. The two groups duplicate spend and resource consumption is ways that create a fragmented and confusing experience for members/patients. Therefore, we should have a 'first right of refusal' mentality whereby we explore opportunities internally before going to a third party vendor. One of the greatest opportunities is a streamlined product development operating model. |
| ELT | Consumer experience, digital capabilities and clinical capabilities |
| ELT | Consumer Experience in service of improved health outcomes and unexpected service. |
| ELT | Removing the frictions between the 2 organizations at all levels. 80%+ of meeting result in more meetings due to misaligned goals and objectives/ individual incentives. If we are going to improve our velocity as an organization, it needs to act as 1 team, not a collection of smaller teams each with their own agenda and MBO's. Until you get a shareholder first perspective, each team will continue to prioritize its own self interests. |
| ELT | 1. Patient and consumer experience. When a consumer has UHC benefits and Optum Services, we should create 'wow' moments. It should be intuitive, market leading, and a benchmark for how health care should work.<br><br>2. Leading clinical outcomes. We should be partnering across UHG (and with others in the |

135

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | industry) to have our consumers have leading outcomes.  What if we could say that life expectancy for UHC & Optum consumers is 1-2 years longer than the national average? |
| ELT | During risk transfer of HMO products don't offer and heavily promote a PPO product in the same market. |
| ELT | Delivering the best health outcomes for the consumer. |
| ELT | Overall strategy to drive our mission and serve our stakeholders |
| ELT | Growth and execution of our promises to the customers and consumers; listen to the marketplace and design products for it. |
| ELT | care path integration, data sharing to drive better outcomes, UHC member experience across all brands |
| ELT | We need an Enterprise strategy that provides a "North Star" that speeds decision making and drives closer alignment in the markets at an accelerated pace from an OptumCare perspective. We should be growing market share together and need to address some of the fundamental conflicts between the two business models that slow or even paralyze our growth potential. |
| ELT | Together is the word.<br>They don't work together. |
| ELT | Being customer centric. We should design for the consumer not for us. |
| ELT | Reducing the total cost of healthcare.  Reducing / minimizing the information inequality across stakeholders in healthcare. Empowering teams to solve problems. Make UHG the best place to work, not the best place to have work"ed". |
| ELT | Driving value in the market place.  Not exchanging orange and blue dollars. |
| ELT | True transformation of the healthcare system which includes targeting businesses that we need to cannibalize over time to streamline the healthcare system.  We cannot be afraid or anchored in the past. |
| ELT | 1. Reducing provider administrative burden, burnout and supporting the provider / patient relationship.<br>2. Leading the transition to new sites of care and helping providers and patients through the sea change in front of us including what it means to access care through telehealth, at home, in new sites of care (grocery store, retail settings) and using digital as a measure of security and not intrusion.<br>3. Leading change on what the future of healthcare holds, what do we believe is happening in traditional insurance models (migration away from employer sponsored, down market trend of self-funding, expansion of exchange business, medicaid / govt sponsored plans) - how do we turn assets / services that were built to manage traditional employer sponsored products and services on their head. |
| ELT | <br>1. Creating a new normal for how consumers experience and "consume" healthcare<br>2. Having amazing health and wellness experiences that are delivered how and where consumers want them in a simple way they understand |
| ELT | The power of one |
| ELT | Consistency in culture, expectations of leaders across the enterprise, changing the profile of leader from finance only to balance of IQ/EQ, recognize differences beyond performance, I&D focus into reality, innovation investments, future work place environment. |
| ELT | Customers' needs and opportunities<br>Finding ways to rewire the healthcare ecosystem to make it work better<br>Talent Development |

136

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | I am so energized by Andrew's leadership. It was telling, in the global town hall, that Dirk and Rex talked about performance, performance, performance, and Andrew brought mission and collaboration to the table. We need more of that. We seem to be focused on short-term market performance at the expense of mission, collaboration, and actually taking money out of the healthcare system. I want us to be profitable, but I MORE want us to fix healthcare in the US. I'm not seeing us make nearly enough progress there. I still think we think more about profit than about long-term patient and provider benefit. |
| ELT | How to work together at speed and with the enterprise and those we serve foremost in mind. Enterprise mindset versus  LOB IOI mindset. |
| ELT | 1. Clarity and alignment on market evolution and opportunities - which hills do we want to win<br>2. Reduce complications from too much reliance on internal revenue mechanisms - let us all focus externally - internal revenue should be backend financial mapping<br>3. Differentiate between our capabilities and how they are built and managed and our markets and how they are run |
| ELT | Consumer and provider digital engagement<br>Clinical alignment and modernization<br>Health equity in our own business processes<br>External payer, employer and provider growth through risk/capitation and service/capability. |
| ELT | Total cost of care advancements<br>Digital is a huge agenda and we are still lagging here in the marketplace<br>Supply chain of health data information<br>Talent mobility between these businesses - intentional talent mobility<br>Encourage risk based arrangements between these businesses to drive total value to our members and employer groups<br><br>ultimately - clear MBO's between UHC and Optum collaboration |
| ELT | the supply chain of healthcare, from Benefits to the provider.  Measure the employees who use our HC benefits, and see where there are gaps as it is a safe measurement.  Measure who is a member, yet who doesn't use OptumRx, or who visited a provider that isn't Optum but rather a competitor.  Let's understand the "why" and improve upon that.<br><br>I firmly believe if we focused on our supply chain end-to-end for our employees, THAT would be an easy sell to any other company in the marketplace as well as the gov't.  We can demonstrate how within our system, we can drop the costs of care and provide better reactive and proactive outcomes!  I get excited about this potential and want to see the UHG Enterprise unlock all that it can be. |
| ELT | Enabling modern common technology as the foundation for future efficiency, both internally and for the HC system.<br><br>Jointly developing transformative care delivery and insurance products that are unique to our combined capabilities, with no one side dictating terms. |
| ELT | How to use the power of Optum Care to our advantage and identify where there are overlapping interactions with consumer & provider that we need to be great at.  We need to solve for the financial mechanics that exist with Optum Technology and OI.  It truly leads to an enormous amount of unproductive time to simply review the cost of IT when there are no levers that can be pulled. |

137

Client Confidential

# UnitedHealth Group

| | |
|---|---|
| ELT | Using our breadth and scale in the ways that only we uniquely can versus coming at everything a silo at a time. |
| ELT | Making good on the promise of using all assets combined improve the healthcare system for all. The words are there the execution rings hollow. |
| ELT | Improving our apps and tools that touch our patients. Our tools are clunky outdated, slow and don't interface well with each other. Compare our tools to where our competitors are and we're clearly behind. |
| SLT | We have the right mission and core values. We should be working together to provide an experience that educates and prepares our members and patients on how to best navigate the healthcare system and get the best care at the right place and time. We should be working together to develop and deploy a consistent approach/methodology on how we leverage the digital channel across the enterprise and designing and building the healthcare delivery workforce of the future. |
| SLT | Fully embracing the mission, UHC and Optum should focus on helping people live healthier lives and helping to make the health system work better for everyone. More specifically, this mean ensuring members have access to high quality care at the lowest cost possible. It also means collaborating to fully engage consumers so they are not only aware but intentionally seeking out both UHC and Optum in dealing with healthcare issues. |
| SLT | Simply stated, until we create more meaningful "incentive alignment" we are going to continue to see "selfish" behaviors. We have got to create more standard practices of pricing, product integration, account management, and project/investment prioritization. |
| SLT | Growth<br>Talent/people<br>Equity, Inclusion, Diversity |
| SLT | I don't have specific business initiatives but I was struck by what we could truly accomplish when we broke down siloes and worked rapidly to answer the needs of those we served in 2020. COVID was a forcing mechanism to show us that while individually we are strong, together we could change the health system. |
| SLT | Incentivizing multi-payer approaches to TCOC. Enabling physicians that are in UHC networks with solutions and technologies that benefit patients and physicians AND are leverageable across multiple payers.<br><br>Allowing UHC leaders to benefit directly from Optum solutions that drive achievement of their affordability targets (even if said targets are already "in the plan"). |
| SLT | Truly reducing the cost of care for the right stakeholders in a demonstrable manner. For our Government clients bringing a total solution (UHC functions, Optum services, Optum delivery systems) in a more robust and unique manner. Do this well in a few pilot locations and it could open up a significant pipeline of business opportunities. |
| SLT | INTEGRATED CONSUMER/PATIENT EXPERIENCE. |
| SLT | Solutioning for: 1. disparate care gaps   2. senior care/housing  3. taking care into the home (acute care and chronic care)   4. data sharing across the external disciplines (hospital, md office, snf) and across our programs (internally) |
| SLT | Total cost of care. Engaging members in their health care outcomes. Culture/I&D. Moving talent back and forth across company lines to broaden leaders' thinking. |
| SLT | Lot's of opportunity here, but it starts with a clear understanding of each parties top objectives. Quick example:  UHC has taken a very aggressive stance with health systems in rate negotiations. |

138

Client Confidential

UHGDOC-005132967

# UNITEDHEALTH GROUP

| | |
|---|---|
| | Concurrently - many stakeholders in Optum are attempting to sell solutions to Providers.  How do we reconcile these issues? |
| SLT | Initiatives that drive the most value for the enterprise. These type of projects often have a significant affordability component as well as commercialization opportunity outside of UHC. |
| SLT | reducing layers, but increased leverage of best practices from UHC to Optum and vice versa, i.e. HR and talent, leadership development, goal planning and measurement |
| SLT | True at risk care delivery model that focuses on improving the patient experience.  In parallel, we need to run a play where we partner with independent providers to enable them to take risk.  We are in a race with multiple well-funded players to get this done.<br><br>Care delivery model operating platform should be defined into domains with it being clear which team is responsible for each domain (e.g., OptumInsight & revenue cycle).<br><br>UHC should see its member relationships like an Amazon Prime membership.  What more can we do to deliver the best experience?  How can we expand from that to other adjacencies?  We are doing so much for members that I'm not sure they understand the full benefit of their relationship with UHC...and some of those experiences are sub-optimal.<br><br>UHC and Optum should partner across a variety of payer products to bring more capabilities to the market.  We need to build a payer platform approach with clearly identified domains and *clear* leaders running each domain both for UHC and Commercial clients. |
| SLT | We should continue to breakdown silos and to reduce redundancy of functions between UHC and Optum. Then you can better align resources to support patients and employees. |
| SLT | 1) impacting care ... higher quality of results and experience for patients and consumers<br>2) be more patient-centric/consumer centric ... envision a patient journey and work to improve every step |
| SLT | break down the fiefdoms! focus on the friction and administrative waste and innovate! stop operating like an old insurance company and start operating as an innovative technology company. |
| SLT | We need our programs, data, and key systems to work much better together. As we've seen recently we lack ability to see core member level detail (much more focused on B2B or Optum doesn't have the UHC level detail). When a member calls with a question is far to hard to figure out all the products/services they're receiving - nothing is integrated. |
| SLT | Total cost of care and affordability - multi-payer solutions and infrastructure. |
| SLT | Actually changing healthcare, not just making more money. Walk the walk, not just talk the talk. Deliver demonstrable impact on the quadruple aim. Make our KPIs more deeply about this rather than just P&L performance, not that this is not critically important. If we have the right north stars, we will be unimaginably more successful in terms of our growth. |
| SLT | Introducing novel risk-bearing, risk-sharing products in the market.  Pushing the envelop on clinical decision support.  New digital products that enhance UHC's care delivery (provider) capabilities with minimal new footprint. |
| SLT | Staying focused on the strategy and doubling down to increase the speed of implementation. |
| 32 | Continuing to meet the evolving needs of our members and customers. In my opinion, virtual care is here to stay at heightened levels than in the past. We are also likely to see prolonged behavioral health affects of the pandemic, quarantine, and job loss for a few more years. We need to find ways to help people now to avoid more unfavorable outcomes in the future. |

139

Client Confidential

UHGDOC-005132968

# UNITEDHEALTH GROUP

| 32 | Lowering the total cost of care, which includes pushing on advance analytics and consumer insights.  If we lower the total cost of care via improved outcomes, we can offer a lower price point in the market, brining on additional lives and growing the organization.  To meet this, we need to take a very connected view of on the member across Optum and UHC, including the handoffs, overlapping capabilities, and really driving clarity on the consumer oversight and consumer experience. |
|---|---|
| 32 | Improved cross business communications |
| 32 | '-precision medicine<br>-patient facing products |
| 32 | From a societal standpoint we are working on some powerful opportunities.  Health equity, social determinants, and other strategies that tap into our shared humanity and purpose are great.  The thing that worries me, and I hear it talked about, is how we unlock the scale and vast set of capability in truly transformational ways.  Will we really change how we act internally, in order to enable those big ideals. |
| 32 | Ensure to-be-named Optum and UHC CEOs are aligned and work together effectively<br>Continue profitable growth<br>Keep the customer at the center of everything we do (end-to-end).<br>Transform digital |
| 32 | I focus in Pharmacy -- it is not clear to me that we have a integrated plan of how to more positively, proactively, and creatively engage the pharmaceutical industry --- such engagement seems to be limited and overwhelmed by ORx and rebates |
| 32 | We should better leverage our enterprise resources.  Individuals are not aware of the expertise on the other side of the organization and/or it is too expensive or not advocated to leverage that expertise.  If we bring all of our collective strengths to bear, we could enhance performance in all areas of the organization.<br><br>When one area of our organization supports another area, that support should be provided at cost (not with a significant margin that may not be competitive to industry resources).  Optum Behavioral Health chargebacks are not competitive to the industry and lead to our UnitedHealthcare products being priced higher than they could/should be.  This impacts our competitiveness.<br><br>Optum Insight's and Optum Advisory Services's assistance are expensive.  As an internal Optum or UnitedHealthcare partner, we would want the enterprise to benefit holistically and the assistance provided should be at cost.  Profit margins could be based on external sales and internal sales could be based on equity invested in the organization (in lieu of profit).  If both are incented, it would be a reasonable investment in our organization's growth and will make us stronger overall. |
| 32 | Helping healthcare systems operate to their full potential, addressing obstacles that individuals face in finding the highest quality care, becoming integrating into the system (versus policies and procedures that drive complexity, physician burnout, member dissatisfaction, disconnected care). |
| 32 | Specific initiatives are unclear to me for suggestions.  However, I would suggest continuing to find ways to blur the lines between the companies.  Maybe a simple way to reinforce this would be to create a combined mission statement rather than the current "helping people live healthier lives and making the health system work better for everyone" -- these should be combined into |

140

Client Confidential

UHGDOC-005132969

# UNITEDHEALTH GROUP

| | |
|---|---|
| | one mission that everyone aligns towards. It shouldn't be blue vs. orange...we're all trying to achieve the same objectives (?) with different focus areas. |
| 32 | Improving the ability to provide quality healthcare at an affordable price to the general population. The opportunities to learn about the true needs of the lowest income Americas needs to be explored. Many times, they have the most complex situations and complex conditions and they can help us learn how to solve problems that will improve our ability to deliver healthcare to all Americans and people around the world. |
| 32 | Holistic experience of member/consumer in the system whether engaging with Optum, UHC or a provider or vendor we are partnered with. |
| 32 | Bringing our assets, skills and capabilities together to transform healthcare |
| 32 | It seems that the financial structure of this company is such that decisions are made on a financial implication - but it may not be the the right decision. We have duplicated capabilities everywhere. Rather than spin up duplication, we should invest in making the core capability the absolute BEST it can be so it can serve the organization fully. We waste time and energy building things over and over - and spend exponentially more that if we invested appropriately and scaled for all where possible. |
| 32 | Bringing new models and technologies to the market. We will stop growing if we do not invigorate a culture of innovation. Too many science projects that are not focused on commercializing through the business. Little support for people within the business who have innovative ideas. We should have an entrepreneurial program to incubate new businesses and allow people to rotate through. Our current R&D model lacks transparency and engagement, when it should be a catalyst for these cross enterprise efforts. |
| 32 | Streamline everything. Reboot leadership team |
| 32 | Collaborate and innovate. Reinvent health care process and system; and make it easier for all health care consumers. |
| 32 | 1.) Aligning on the macro level strategy.<br>2.) Once the strategy is determined, stick with the strategy whenever possible, and let the operational teams work to execute on the plan.<br>3.) Prioritize key initiatives. There are too many priorities and many are revolving.<br>4.) Where the model is UHC owns the strategy/business and Optum has the operations (e.g., UCS/ECS, Payment Integrity, etc.), ensure that the strategy is aligned on across BU's and let the Optum operations focus on execution. |
| 32 | Integrated and informed healthcare experience for our consumers at an affordable price. |
| 32 | 1) Opportunity to lead the Industry : Now that it is proven Tech companies not positioned well to transform health care (Heaven closing, IBM Watson for sale, Walmart going slow on clinics etc), work together and grab opportunity lead the space.<br>2) Collaborating as one integrated team - As one team with common goals to deliver better health care.<br>3)Build strong leadership across all levels (may be servant leadership) |
| 92 | Acceleration of the modernization of the healthcare experience for all of our constituents. |
| 92 | Creating trust and alignment across the organization; more deliberate cross-training of leadership between UHC and Optum; development of more clear career pathing that demonstrates the importance of experiences across the entire enterprise |
| 31 | Creating a common strategy and using BEST of resources and technology to build a repeatable, efficient, SIMPLE solution to address healthcare challenges. United and Optum need to PARTNER to develop and deploy solutions internally first - then work to commercialize. United and Optum need to start to trust each other and work towards common goals. Common MBO |

141

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| | measurements - how we are measured in our organizations is diametrically opposed in many situations.  We have all the assets needed in our organization to make a difference in the global healthcare industry - yet we fight amongst ourselves and lose the opportunity to make a difference.  Some other organization WILL make that difference if United and Optum cannot began to work together. |
| 31 | It is exceedingly rare that we talk about our mission or our values when making big decisions. And it shows. If our mission is the right one, then it should be a normal part of our decision making for someone to ask "how does this option make the health care system work better for everyone?" If our values are more than just words on a culture training booklet, then why is it not the norm for us to ask how decisions are being driven by those values?

Long way around to saying: looking through the lens of our mission and values, are we really doing the right things by our members? Are our mission & values driving our decisions along the way? Or is it just maximizing revenue, and being afraid of innovation because we're afraid of big tech companies? Once they figure out how to play in our space, they will roll right over us if we don't figure out how to shift from fear to courage. We make a lot of money in what we do, and there's nothing wrong with that... not until we try to squeeze a little harder at the cost of compromising on our mission & values. What can we do that will make *enough* money that will help our members to live healthier lives and to make the health care system work better for them? |
| 31 | 1) FOCUS stop being everything to everyone
2) Eliminate Business units and organize from a customer/member perspective
3) 1 P&L |
| 31 | More objective measures of how we can work together.  We need to perform well to become any payor's choice.  We just want to see how we stack up in terms of performance. |
| 31 | Better understanding of our relationships with our customers.  We have the opportunity to better serve the population - too often we have an internal lens on to view what we have in close proximity to offer, negating the greater potential to offer UHG suite. |
| 31 | I think a better understanding of the businesses would benefit the organization as a whole, whether this is achieved from providing more UHC content at Optum Town Hall's/Leader's Dialogues or through job mobility within the company.  I think Optum employees having a better understanding of the UHC businesses and vice versa can help us all to do our jobs better and to better support the organization as a whole. |
| 31 | How to bring healthcare to the broad spectrum of the population at affordable options and alternatives to be proactive in health remediation and find solutions to speed healthcare versus time consuming and costly prerequisites to finally be approved for the needed health procedure and outcome using better analysis and case specific treatments versus regimented requirements to save both United and the patient costs and the patient pain and frustration. |
| 31 | Creating an enterprise value story that has different "flavors" if a client is carved in with UHC, or if they are only an Optum client (or only a UHC client). |
| 31 | 1.) Consumer-focused healthcare design / platform enablement
2.) Interoperability (defined as data and policy transmissibility broadly) among both providers/health systems and among various commercial payers
3.) Analytic-driven care pathways and medical benefit design / network contract design that weds a business model for participating providers to the application of the analytic-driven pathways |
| 31 | In home care, Virtual visits, and profitable market growth |

142

Client Confidential

# UNITEDHEALTH GROUP

| 31 | They should be sharing initiatives to keep patients in the family business |
|----|----------------------------------------------------------------------------|
| 31 | 1. Partnerships to grow our business to serve members within the SNF and post Hospitalization<br>2. Optum at Home expansion offering this service to all members, compete with Humana |
| 3 | Optimizing the efficiency of seeing patients and clinical documentation of encounters. |

UnitedHealthcare

| ELT | How are we going to immediately consume all of our competitors data that will become available 1-1-22 under the transparency in coverage act and then quickly analyze the data and use it to disrupt the market for profitable growth.  Speed to action will be critical as all of our competitors and new entrants will be doing the same to disrupt United Health Group |
|-----|---------------------------------------------------------------------------------------------------------------|
| ELT | Network discounts/reducing cost of care.<br>Expanding our role as a provider.<br>Digital care.<br>Simplifying...economics of care and benefits. |
| ELT | Unlocking Optum Care value for UnitedHealthcare clients<br>Obtaining Optum RX integration value for UnitedHealthcare<br>With provider and payor transparency becoming a commodity, we need to develop the best clinical services programs |
| ELT | An Enterprise-wide data governance structure - particularly for clinical data.  Much of this is locked in legacy systems and acquired assets.  This data is an incredible asset that could be put use in providing value for our members now.  It will also be a key ingredient  for AI/ML as we look to develop new knowledge. |
| ELT | 1. Top line and member growth<br>2. Big and small Innovation that drives value (quad aim)to health system and consumers<br>3. Employer of choice, highly engaged employees<br>4. Optimized model between the two companies (which will drive above and bottom line growth) |
| ELT | An aligned go-to-market approach so we do not continue to cannibalize ourselves; a more affordable/competitive cost structure for Optum services provided to UHC, and particularly to our lower-margin Medicaid business. |
| ELT | Why do we compete on Rx, why do we compete on stop loss, why do we have different COE programs, why do we un-aligned medical and behavioral networks, etc. etc. |
| ELT | lowering the cost of care and improving outcomes and quality. |
| ELT | Affordability - overall marketplace, not just internal value.<br>Digital - we're meaningfully behind. |
| ELT | We are not always consumer-centric in the way we organize our products and services.  We try to be everything to everyone and when we look at consumer experience, we aren't doing much in a differentiated way.  While scale and vertical integration have given the company opportunities for growth, that growth comes at the expense of unique value delivered to consumers that results from a more focused approach.  Until we we organize around what UHG can do for consumers better than our competition (must be things that consumers value and acknowledge - not esoteric benefits that accrue to "the broader system"), we will have important businesses that are vulnerable to disruption. |
| ELT | Practical and sustainable growth; an enterprise culture where people feel valued/productive/welcomed. |

143

Client Confidential

 UHGDOC-005132972

# UNITEDHEALTH GROUP

| ELT | Growth, speed to value and operating discipline -- joint accountability...please |
|-----|---------------------------------------------------------------------------------|
| ELT | Optum Care and UHC operate under completely separate budgets, which are not aligned to generate the most competitive offerings that would benefit the broader UHG growth and success. |
| ELT | Better and more transparent pharmacy pricing.  An effective Behavioral Health model. |
| ELT | Continue to lead in developing the next generation health system in a socially conscious way that puts the person in control with access to quality and affordable care.<br>Continue to influence policy that supports solutions on affordable care, provider and member experience and health outcomes.<br>Continue to look at and develop innovations that transform entire channels of care. Bigger transformational bets.<br>Continue to keep the consumer and provider centric in solutions for digital and engagement<br>Continue to drive health equity internally for our employees and externally for the markets/consumer we serve<br>Continue to have a culture that promotes integrity, compassion, relationships, innovation and performance. |
| ELT | Building a comprehensive digital strategy that finally gets the member experience right.<br>Over invest in Stars Part D and Member experiences. We've been too limited on resource management and constraints over investing.<br>Finally improving our digital experience.<br>Pulling together the population health capabilities in OPTUMHEALTH into a comprehensive capability.<br>Bringing together the LOBs in UHC for better planning and utilization of resources.<br>Start investing in the United Health Networks talent.  We have used cost containment to under hire and under staff this critical function. |
| ELT | Allow UHC to shop for services in the market. This will ensure Optum has a client service mindset, which will result in higher quality products and services, and drive greater innovation, which will ultimately support Optum's competitiveness and growth in the market. This shift in mindset will help ensure UHC and Optum are working on the right things, together. |
| ELT | Addressing health disparities<br>Simplified and unified digital agenda that leapfrogs current state<br>More cost competitive products |
| ELT | Creating the simplest pharmacy experience, enabled by affordable and transparent benefits.<br><br>Addressing the Specialty drug cost trend, balancing access with benefit affordability and sustainability.  Helping the U.S. modernize our societal views of drug coverage, learning from other systems like NICE in the UK. |
| ELT | OptumCare |
| ELT | Holistic care models leveraging Optumcare and UHC network/clinical approaches.<br>Data Informatics solutions that help differentiate UHC against its traditional competitors to fuel breakout growth opportunities in a market that is stagnant/shrinking.<br>Consolidate all Stop Loss capabilities into UHC in order to drive a seamless and effective solution set to the markets in which we operate. |
| ELT | Modernizing hospital systems. |
| ELT | leveraging our collective expertise, competencies and resources in a way that doesn't make UHC feel quite so much like a captive customer.  We are so powerful together. |

144

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132973

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | How do we most effectively develop products around the OptumCare delivery assets to deliver high quality and lower cost health care solutions to the market? |
| ELT | Building competitive products that make healthcare work more efficiently in the US. |
| ELT | Truly building the modernized health plan that we are uniquely positioned to deliver given the numerous assets we have within the organization.  Developing a financial model that discourages us from thinking and acting based simply on how it impacts my business, remove the silos. |
| ELT | Lower costs to consumers, not more wallet share of the healthcare value chain.  Until we view Optum as a low cost / high quality enabler to the end consumer sold though UHC this will never be optimized. |
| ELT | Leveraging the considerably powerful delivery system assets that we have to truly transform healthcare and impact UHC price points and value proposition.<br>Simplifying the interactions between UHC and Optum to drive to the benefit of the end user - consumer first, employees always.<br>Diversification of new business ventures and how to grow our business going forward. |
| ELT | A brand new product and delivery mechanism that totally disrupts healthcare as we know it today, so that we are the first mover on disruptive technology. |
| ELT | Supporting and driving greater affordability and access for health care; promoting and fostering health equity. |
| ELT | The member experience, end to end, should be the filter we use for everything we do.  Optum and UHC touch the same member experience and if we better understood how that unfolded for every member, the more focused we could be around improving it.  An example would be a member who has UHC commercial insurance and has the RX product.  They are often transferred and have a different experience when interfacing with both contact centers.  Would be good to understand the NPS, by customer and the root cause of weaker and strong scores.  We look at this in aggregate today and don't benefit from the actual details around the customer experience.  As we continue to progress, it would be great to see the eNPS by employee and the corresponding NPS.  There is a correlation and this would help us better understand how the employee experience impacts the consumer experience.<br><br>Culturally, we have to get better at giving one another feedback, being transparent and assuming positive intent.  Many conversations that should be held directly, are hold in the hallway and result in a passive aggressive kind of culture. |
| ELT | Things it already has as part of it mission and major objectives:<br>1) access to affordable healthcare in the countries we serve<br>2) innovations to improve access and quality of care<br>3) continue to put a greater emphasis on meeting the needs of the traditionally underserved - people of color, ethnicity or other differences that have kept them from achieving maximize health or employment or both<br>4) building, maintaining and sustaining an engaged workforce to fulfill our mission and the objectives above |
| ELT | Modernizing the technology infrastructure of health care.  Decide if we are going to compete with Apple et al for consumer health technology.  If not, focus on the provider side and own the space. |
| ELT | Industry leading smart growth. |
| ELT | '- Culture of enterprise engagement and advancement.<br>- OptumCare and UHC vertical (non exclusive) offerings in the markets to improve the |

145

Client Confidential

                                                                    UHGDOC-005132974

# UNITEDHEALTH GROUP

| | |
|---|---|
| | patient/member experience and drive down Total Cost of Care.<br>- Working with care providers and hospitals to take cost out, and rewarding them with volume and service.<br>- Leveraging our research, technology and data analytics capabilities to bring new and innovative offerings to market faster and in breakthrough ways. |
| ELT | Long term value creation by creating a synergy that is very difficult for non-related parties. Optum delivery assets need to be embedded more deeply into our UHC assets including the important items like customer service and wellness. |
| ELT | Aligned incentives is critical so we can get away from the respective p&l impact of each other and what is the broader benefit of the enterprise.  Break down these barriers between UHC and Optum and change the underlying culture.  Specifically, how do we collectively redesign our clinical, OptumHealth and OptumCare offerings. |
| ELT | Performance obligations, with impact to internal costs.  Streamline offerings and get rid of things that don't work (to ultimately lower costs for the organization).  Clear pricing on PBM, we could drive more value for our customers while also growing the PBM business (and revenues as a result) with internal transparency and alignment. |
| ELT | Making value based care a reality<br>Clinical, Rx, BH, digital |
| ELT | Collaboration to grow both businesses, understanding that is the short term, there may be some business priorities that each side may have to forgo for a long term enterprise win. |
| ELT | Facing out as one organization to maximize growth and benefits to customers, providers, regulators, and members. |
| ELT | Addressing health disparities and social determinants for all<br>Improving member and provider experience |
| ELT | Continue clinical, digital, ops alignment.<br>Have a similar customer office focus.<br>Have a shared set of leadership goals. |
| ELT | Don't assume business opportunities are to be had just because we are affiliates. Without best in class products and services, would that business have been secured? |
| ELT | Integrated benefits and Optum Care and Optum Rx solutions.  Additionally, higher touch member assistance to get care at the right level and location.  Members still struggle navigating the health care system |
| ELT | More alignment on things that would demonstrate to the external market how to achieve our UHG mission through combining our capabilities. |
| ELT | Growth.  We talk too much about cost cutting and being aggressive in managing FTEs instead of focusing on growing the business. |
| ELT | Using our best people to propel outward strategies vs. fighting internally over ISA |
| ELT | Driving down the total cost of healthcare through aggressive medical management and product redesign.  They should work together to eliminate product features/services that don't provide better access/quality/cost for the consumer...even if that means revenues and earnings suffer in the short term.  End of day, put the consumer first in all we do to achieve our mission. |
| ELT | Determine the right clinical products to provide to our members and eliminating the ones that don't make sense anymore. |
| ELT | Reducing Total Cost of Care<br>Addressing Health disparities<br>Integrating the 'ancillary' service providers such as mental health, home health, and virtual |

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132975

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | How to leverage each others talents with a shared purpose and goal. Right now too many people say we have shared purpose, however in reality everyone is out for their own piece of the pie and that negatively impacts the business. |
| ELT | 1) Lower Healthcare costs and make it more affordable<br>2)Leverage innovation and technology to improve health outcomes<br>3)Be socially responsible and promote health equity |
| ELT | Enhance value proposition to encourage clients to pursue bundles solutions from UHG versus multi-vendor solution. This requires delivering value relative to cost, administration and the member experience. Enhanced digital capabilities need to be a key component of solution. |
| SLT | Consumer/Provider Data (that is easily accessible by developers and teams for solving consumer/provider pain points)<br>Consumer Affordability (with a lens on Saving Consumers $$ and Driving down healthcare costs)<br>Digital/Multi Channel Engagement (building great experiences that is timely and simple)<br>Provider Movement to Risk (Supporting and engaging providers to move that direction)<br>Industry Solutions (To solve broader healthcare cost and quality issues) |
| SLT | Service model to serve the MEMBER not individual business unit.  Conducting sessions to build member experience journey's without consideration of who owns what.  We can do better for our members and clients without the Orange vs Blue. |
| SLT | Working toward a common vision and goal for what we both want this company to look like in 5 years and not killing the employees to get us there but creating a fun journey of growth we can be proud of...â€¦.I get we need to make money but that's all we've been about the past 4 years...â€¦. |
| SLT | How to improve consumer health and experience when they access the healthcare system - look at holistic consumer and provider interactions that will move the UHG business and have an aligned strategy. |
| SLT | Aligned incentives - Optum charging whatever they want and UHC is forced to pay for those services, even if they don't work.  UHC takes all the risk with their products with employers; I expect Optum to share some of that.<br><br>OptumCare / UHC in the commercial space.  There is almost zero progress here outside of a small amount of membership in CA. |
| SLT | Leveraging the optum assets and services to offer lower cost alternatives and streamlined benefits for all UHC markets. |
| SLT | Human Capital, our people experience should be the same. Knowing our resources can also allow us to maximize the outcome of our work. Really assess scope to outcome to ROI.<br>Key business priorities such as NPS, burnout, clinical experience and expertise... today they are all segmented due to P&L, and we can keep separate P&Ls but the nature of the work can a lot more collaborative. |
| SLT | Our mission says it: help make the health system work better for everyone and help people lead healthier lives. Are we really accomplishing the quadruple aim?  If so, why don't we see the cost curve bending faster?  Are we improving quality-- do our members live longer and get less sick? |
| SLT | The number one priority should be establishing a new era of authentic leadership, and Andrew is now our latest prudent decision. Thrilled to see him step into his role. Historically, what is hired and promoted is what's allowed in how we treat people, how we address issues, how we take risks and how we build a business for the future. The quality of character and leadership strength should both be equality important, if not more, than their ability to perform. We've talked about |

147

Client Confidential

UHGDOC-005132976

## UNITEDHEALTH GROUP

| | |
|---|---|
| | servant leadership, but are we being honest with ourselves and will we make today's decisions based on what's right long term? I'm hopeful. |
| SLT | growth of enterprise and working together on clinical outcomes. |
| SLT | (1) Improved consumer and provider experiences. (2) Integrating our data and programs with provider EMRs. |
| 32 | Advocacy, care management, network, pharmacy opportunities are big efforts that come to mind.  More effective technology development, building common capabilities that help both organizations vs building similar things many different times.  There is so much unnecessary capital duplication because of it. |
| 32 | Better utilize our OptumCare assets to manage care and costs for our membership |
| 32 | Working together to make the healthcare system work better for people.  It has to be easier to navigate than it is right now.  Also, we as a healthcare company are losing sight of how physician practice is changing from actually practicing medicine (e.g. working to figure  out medical situations which can be different for different people) to just directing traffic as quickly as possible through clinics and getting paid negotiated rates.  Especially with the advent of telehealth, physicians/physician practices are starting to practice just traffic management and treating people with quick, not well thought out, one size fits all treatments in order to increase volume for themselves.  That will eventually hurt a lot of people unnecessarily.  Optum as a high tech company with the ability to analyze and influence the system should look to do something about what is creeping into the system now and will compromise what we call quality outcomes.  We need to get ahead of the trend to simply practice big-box, warehouse medicine or we will be part of those who are blamed for it's impacts to people down the road. |
| 32 | Aligned vision for how to effect meaningful health outcomes, an aligned technology roadmap, reduced redundancy of effort, reduced roadblocks involved in partnering effectively together. |
| 32 | Better use of data & technology in service to customers & providers. |
| 32 | Leveraging Optum Care within UHC. |
| 32 | Acting like one enterprise. |
| 31 | A consistent set of priorities - an organization aligned set of BLue Chips - define our top priorities and projects as a company - not UHC Blue Chips vs. Optum BLue Chips - align on the top across both - then align and execute as a cohesive organization.  We need to leverage Optums data and industry info to improve our overall performance (Optum and UHC) - needs to be driven top down as a combined UHG<br>priority. |
| 31 | reducing the cost of health care |
| 31 | 1. Clinical Optimization ('feet on the street', end to end member engagement)<br>2. Digital Transformation (what's our United brand, how do we interact with members/providers/employees)<br>3. Consumer-Centric, Data Driven Decision Making (and by consumer, I mean member, provider, employee) we typically forget that employees are also, typically, members<br>4. |
| 31 | This is hyper local compared to the larger enterprise, but I'd really like to see our teams work together to expand the inpatient behavioral health network in markets where we both operate. |
| 31 | Aligning priorities - for example, focus on chronic conditions or tech that will enable telehealth. |
| 91 | Clear joint vision, clear joint financial goals. |

148

Client Confidential

# UNITEDHEALTH GROUP

## What do you believe should be the role of UnitedHealth Group in supporting Optum and UnitedHealthcare, and does that vary from today?

Grade Level with corresponding comment shown

### UnitedHealth Group

| | |
|---|---|
| ELT | UnitedHealth Group provides connectedness and enterprise insight where alignment across talent, roles, businesses, etc. is essential to drive the desired outcomes. |
| ELT | UHG combines, consolidates, enterprise wide services. No this work does not vary from today. |
| ELT | My opinion is that Corporate should be a very small group of experts who support and advise the business. They should ask themselves everyday...â€how can I help the business succeed.â€ There is also room for strategy creation, nurturing of new ideas, culture leadership and talent identification and development at the senior level. |
| ELT | Start with who we serve, what they need and how we can deliver it. Then form in behind the clinical & administrative capabilities to enable those who serve to be their best. Make our business truly simpler - make choices, yes they are tough, to keep it simple. We are too complex now, we take too long to get things done, we allow others to beat us. Carpe Diem! |
| ELT | UHG should be a true parent company and bring the sibling companies together. UHG should have stated, measurable competitive objectives aligned to UHG's role in driving outcomes and affordability in the health care market. These should not be vague words, but should have quantified goals. UHG should have longitudinal customer relationship resources, and product assembly capabilities to balance out the parochial interests of the individual companies and product lines. UHG should continue to be the hub for the allocation of resources. |
| ELT | We shouldn't think of UnitedHealth Group separately from UHC and Optum. We should all be aligned around our mission. |
| ELT | UHG should provide the North Star/set the direction, fund investments, ensure collaboration on the most critical priorities and keep UHC and Optum aligned. Itâ€™s hard to see the lack of alignment unless you have a UHG seat. There is so much that is common across UHC and Optum that should be centrally shepherded to reduce cost, eliminate redundancies, increase efficiencies, improve quality, provide common employee experiences, grow next-gen leaders, etc. COTIQ/OTIQ should continue.<br>We donâ€™t have a lot of â€œenterprise firstâ€ leaders. Incentives are all weighted to delivering for UHC or Optum, or lines of business inside them (e.g., Optum CDOs.) If we want more collaboration and enterprise thinking, we need to think differently about incentives. |
| ELT | '-Ensuring consistent messaging, narrative for internal and external parties<br>-Aligning on most critical advocacy goals<br>-Cultivating relationships with influential stakeholders |
| ELT | UHG should provide COE-like expertise in critical functional areas (e.g. Marketing, Government Affairs, etc.). It works this way today but does so only partially - we have Chief Marketing Officers at UHG but we also have one for UHC and Optum. If we truly managed Marketing and Brand from the UHG level we would create enhanced consistency (when/ where appropriate) and efficiency. |

149

Client Confidential

UHGDOC-005132978

# UNITEDHEALTH GROUP

| ELT | Our business model is executed through Optum and UHC. ~80% of UHG corp effort, including R&D, should support the businesses need looking out 2-3 years. ~20% should be, be reserved for a 5 year forward view.<br><br>UHG will need to adapt to take advantage the emerging intersection of biology, data, and technology. This intersection offers us our best chance of further solidifying our business model (assumption of risk etc.)for the next decade. Additionally, we will need to modernize how and where health services needs to change, more facilitated self-service, and a renewed focus on public health and well-being. |
|---|---|
| ELT | Helping align ownership of business operations and capabilities to the right accountable leader in each of the businesses and identifying the right incentives and measurements to achieve the outcomes desired. |
| ELT | There is a lot of overlap and redundancy across the enterprise. I'm not a fan of centralization, but I think there are key areas where the company should decide it "goes to market" as one - brand/reputation, culture, overall strategy/priorities, etc. I think business decisions are best made closest to the business and the markets/people they serve.  And I also think we could better leverage our scale and spend and reduce waste and redirect dollars to the critical priorities. With cross-enterprise and functional teams coming together (under executive sponsorship) to make decisions and agree on strategic priorities this can better be accomplished. I think the enterprise/UHG leadership role is to help guide businesses, frame the plan, remove barriers...and empower the business teams to fully execute in the best way. |
| ELT | First, UHG's role should always be thought of as most limited as possible.  Similar to the wording of the US constitution, unless it is specifically mentioned as a UHG role (federal), it belongs to the business (the states).<br><br>So what should UHG be doing:<br>- Capital allocation<br>- Major business moves: e.g. entering into care delivery.  exiting a major line of business.<br>- M&A of meaningful size with likely cross overs into multiple businesses<br>- Major policy issues, so we can easily sit along side CIGNA, Aetna and Anthem, where we all have common interests.<br>- Data security and policy for sharing<br>- What we ultimately stand for.   The root of it, not all the branches.<br>- Enforcing being lean in terms of org structure and layers, so that our company can always easily adapt<br>- Benefits and compensation needs to remain UHG.    Perks and maybe subsidies and vary to adapt to realities of the business.<br>- Resolving critical internal conflicts.  The ultimate appeals court, but still as an advisor as much possible.<br>- Major new movements (initiatives) that we know will falter if left to the businesses, given complexity of issue or investments needed: e.g. opioid crisis of a few years ago.   Even there, the solution has to be implemented in the business.  UHG is facilitating. |
| ELT | UnitedHealth Group has an important role to play in supporting Optum and UnitedHealthcare. The key role is driving focus on the overall goals of reducing the cost of healthcare, improving access, improving outcomes and improving patient, member and provider experience. UHG leadership must ensure that the execution of UHC or Optum's objectives do not prevent the overall objectives, must measure those overall outcomes and hold people to account. UHG |

150

Client Confidential

    UHGDOC-005132979

# UnitedHealth Group

| | |
|---|---|
| | leadership needs to provide the common infrastructure to support talent development, mobility and the focus on Inclusion & Diversity and must ensure we have a UHG employee experience. |
| ELT | Depends on whether we want to be an operating company or a holding company. Acting as an operating company, we should be driving consistency and efficiency in our business operations and functions that benefits our members and patients and serves the business, such as common business systems, digital transformation, culture, employee experience and leadership development. |
| ELT | Today, it often feels like UHG is the holding company of two very separate assets in Optum and UHC. And, UHG often seems to be viewed as "corporate" and something to be avoided, which is somewhat understandable given our current command and control culture. UHG/UHC/Optum should be more genuinely considered to be one enterprise with clearer lines of how they each work together and how they support one another. This includes clearer decision making (including clearer decision making rights) and clearer lines of accountability and responsibility. With these changes, UHG's role in supporting Optum and UHC will become more clear and there will be less friction between the three very important entities that make up the enterprise. |
| ELT | I think we should do a UHG Corporate Shared Services Assessment or Strategy project that studies this. First, what functions are done in Corporate that might be better done (and rationalized) in the Businesses? For example, I think both UHG and UHC/Optum have Recruiting. On the other hand, while we have long pushed functions from Corporate to UHC/Optum, there are perhaps some functions that might be better handled centralized at the enterprise level, particularly if the idea of spinning off Optum is off-the-table for the foreseeable future. |
| ELT | The role of UHG is to bring the unbias perspective to the businesses on issues from external and internal sources since not directly tied to the P&Ls of UHC and Optum. UHG keeps a focus on corporate risk and helps support image and communication campaigns from an enterprise perspective. Important to have a wide view to the initiatives and the growth pillars to allow connecting the dots internally and with external opportunities. Beyond merger and acquisitions, UHG with the highly seasoned participants, help support the businesses with their explorations and give man-hour time to delve more deeply into relationships and acquiring the knowledge where business leads are too overly incumbent with day to day activities spend the time. |
| ELT | UHG should continue to be the financial broker and allocator. In addition to this, it can remove friction for tying innovation by taking on the direct capitol and budget for the long time horizon activities. At the same time, UHG should provide though directive and investment to build up the enterprise services that are reusable, can be provisioned to allow new combinations of services to be created or evolved to meet the market. This includes data flows, identity, logon, consent, member communications, cloud usage, sensor implementation, feedback mechanisms, etc. |
| ELT | shared services to enhance the depth of subject matter expertise applied to common challenges, a more common culture and experience for all, talent acquisition, development and mobility, diversity and inclusion. |
| ELT | today it provides strong infrastructure which should likely be shared between the companies; it is definitely not set up though to serve the businesses and does not operate with that mindset; there are also things which should move to UHG which are being done twice in each business without any real adaptations to the audience... finance and HR functions come to mind; I also don't know why we have UHG marketing other than for partnership/sponsorship |
| ELT | We should be facilitators of collaboration and clarity of desired outcomes. |
| ELT | Infrastructure support for key corporate services to insure the power of the whole entity is leveraged. We are the road towards that with integration activity but need to continue to make it the norm. |

151

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | Talent strategy, capital/cost management -- driving enterprise philosophy for consistency where needed. Not necessarily different than today, but inconsistently followed |
| ELT | Helping to ensure that the teams define success on the front end, instead of explaining/defending it later. Yes, this varies from today. |
| ELT | Capital and Treasury services and public company accounting/reporting. I think some overall Human Capital functions can be centralized at UHG, but there is too much overlap between what is happening at UHG and in the segments on a Human Capital front. I am not sure why we have separate UHG corp level compliance and privacy functions. Those functions are performed well at the segments and report into the segment CLOs, It creates another level of bureaucracy and checkers checking checkers. |
| ELT | Corporate needs to take heavy hand in prioritizing the activies of Optum and UnitedHealthcare. They need to run profitable businesses P/L.<br>Outside of that - the Goals/Strategy and Fundamental Execution should be the same on both sides. Too many times everyone think their program is the number One. Efforts become conflicted and synergies are being lost<br>UnitedHealthcare does not use the assets Optum has to offer (Optum Care) Should be more integrated in overall market strategy beit UHC or Optum.  SCA / Devita perfect example.<br>Coordination in a State beit Optum services- C& S/ E & I / Medicare/ Optum Health-Optum Insight-RX - etc should be one combined growth plan. Opportunities and value to our clients would be huge. State by State is a starting point- ideally National. |
| ELT | UHG should provide innovative capabilities across the different areas to help UHC and Optum execute against the short term vision, while helping to lay the foundations for the future health care delivery system. |
| ELT | Facilitating enterprise-wide efforts<br>Breaking logjams only as necessary, but breaking them quickly<br>Setting enterprise-wide core policies (e.g., HC)<br>Establishing top-down performance expectations<br>Being the transparent communication vehicle to UHG Board |
| ELT | It should remain as the glue that keeps it all together. |
| ELT | Serve the businesses, lend additional expertise, capacity, and provide sponsorship if appropriate for the client |
| SLT | The role should be bigger.  More publicly visible.  Delivering the Societal Return that becomes the license for UHC and Optum to operate more effectively.  More demonstrable thought leadership.  Help the leaders within our respective operating units see the bigger picture and think with an Enterprise point of view.  Drive Growth across the Enterprise |
| SLT | UHG supports the cross matrix collaboration and execution of various teams across UHC and Optum.   UHG teams enable improved synchronized execution, collaboration and communication between UHC + Optum business lines today.  More of this needs to be done. Opportunity exists for UHG to be unifying force.  In addition, UHG can serve further in executing as a curator, conductor, investor to really enable the organization to operate more as one.   UHG needs to be potentially further empowered that result in accountable improvements in business objectives.  UHG could be setting for centralized command centers and clear points of governance / strategic decisions. |
| SLT | Priorities 1-3) Capital allocation; and<br>4) Berkshire Hathaway-size approach to centralized functions to manage enterprise operations (risks and opportunities) reflecting the Enterprise strategy and at effectiveness beyond that available to UHC and Optum. |

152

Client Confidential

UHGDOC-005132981

# UNITEDHEALTH GROUP

| SLT | See note about risk from prior answer |
|---|---|
| SLT | I see UHG as more of an enabler and collaborator in advancing an Enterprise story |
| SLT | UHG should help find best practices and scale them, take the lead in areas of need that are resident in both Optum and UHC, and provide clear guidelines on what can and should be developed or tailored more locally. |
| SLT | The two units need to be more collaborative - right now it is a vendor/vendee relationship and often little trust.  How do we remember we all work for the same company, with the same bank account, at the end of the day? <br> How are we together serving the public good as UHG, supported by various parts of the health vertical - coverage, services, data...the system fails if they don't both contribute to that goal. |
| SLT | To provide them with the resources they need to do their job and to be an ultimate decision maker when differences arise. |
| 32 | I believe UHG should be the overarching company with the branding be one brand because externally it's confusing how we all fit together  -- the Power of One. |
| 32 | Invest in building the UHG brand and communicating the value of our size and scope to the market. |
| 32 | I am not sure. I would say that we should look at other companies who have done well in allowing the brands to stand on their own while still building brand affinity to the enterprise to see what we could be doing better. Procter and Gamble comes to mind - we know their consumer brands separately - but we also can look at the strength of their enterprise when we see their commercials during the Olympics or other venues such as that.  Knowing people who have worked at Procter and Gamble, the corporate entity provides thought leadership, enterprise mindset, systems thinking in ways that allows the individual brands not to be too siloed.  I think here we have too many people trying to do the same things that UHG employees were hired to do, but it feels like it is the best kept secret sometimes that UHG even exists. |
| 32 | Please see previous answer. Yes it does differ from today. |
| 32 | I think UnitedHealth Group could take a stronger role in driving the collaboration. Right now the businesses operate very independently with no true Enterprise accountability. UHG could be a driving force in crating that Enterprise accountability. |
| 32 | I believe we are stewards to Optum and UHC but often they see us as bureaucracy. |
| 32 | Providing a suite of support services, reducing redundancies, and facilitating communications and focus on common goals. |
| 32 | I don't know. But, what should change is the yo-yo-ing of when we intercede vs. when we let them operate without oversight. We can't be part-time parents. |
| 32 | Help set the priorities for the unified priorities and drive towards achieving them. Provide the resources and tools to ensure we can execute. And develop a unified go-to-market strategy that we can all really behind. |
| 32 | UHG should be transformed into a more â€œservantâ€ type of steward- where it exists to support and shepherd Optum and UHC as opposed to the other way around. <br><br> Optum and UHC currently view UHG as the heavy hand- they need to view UHG as a supportive partner. |
| 32 | I look at UHG as the thread that stitches care delivery with benefits. I would house a central repository of shared services at UHG for both Optum and UHC to access. |
| 31 | UnitedHealth group as a parent should be able to ensure that Optum and UHC can cross collaborate and leverage assets / workforce / talents as required to ensure success. Technology competency and sharing of knowledge is essential. |

153

Client Confidential

# UNITEDHEALTH GROUP

| 31 | The last question is the response to this question. How to help UHC and Optum work better together. |
|----|-----|
| 31 | Tell the Whole Person story.<br>Advocate for the private sector's role in health care. Right now, the big government, single-payer zealots are winning. |

## Optum

| ELT | I think there are options.  We need to decide our business model.  Form will follow function. Are we  a holding company?  If so, shrink UHG, get resources close to the businesses. UHG G level seems out of touch, judgemental and not in service of the businesses.  Are we something else?  If so, set up accordingly. |
|-----|-----|
| ELT | Keep it simple and streamlined - set clear strategic imperatives and hold respective leaders accountable.<br><br>We are close to this, would like to see greater clarity on the G-level strategic imperatives and greater accountability for "better together" |
| ELT | I think the role UHG plays today is sharing the vision and expectations for our company.  Having engaged UHG leaders in front of both organizations.  Wick's weekly was a way for all levels of the organization to feel like they know their CEO.  Creating an environment that makes people proud to work here.  Ensure that you have a broad demographic of leaders at the top and across the organization. UHG should be setting the example for the world and for college grads heading into the workforce. I recently had a colleague send a pic of a teams meeting where out of 14 senior leaders there were only 2 women and the rest were white men. Over the years we have talked about having a more diverse workforce and yet we talk about now as if it something new. |
| ELT | Lead the direction and culture of the organization<br>Assist us to drive our mission and empower organizations to address top priorities of the enterprise.<br>Set the vision and strategy<br>Enable the workforce to be able to have clear accountability and  speed to decision making<br>Develop clear lines of communication processes<br>Support innovation,<br>talent attraction, development and retention<br>Develop and support more diverse leaders within the Enterprise |
| ELT | Less command and control from the top and more providing guiding principles, ensuring proper organizational structure and setting appropriate stretch financial targets. |
| ELT | UHG should provide the glue between the two orgs, and encourage and reward collaboration, enhance the spirit of "bipartisanship", take what is best from both worlds and let that be our priority |
| ELT | Government and external relations, treasury and capital management, accounting, r&d, facilitating timely agreements between Optum and UHC, |
| ELT | '- Leading the development of the long term strategy for our company.<br>- Focusing intensely on External Affairs, the Regulatory environment, managing Key Stakeholders (e.g. The Street, Large Shareholders, etc). |

154

Client Confidential

UHGDOC-005132983

# UnitedHealth Group

|  |  |
|---|---|
|  | - Strategically managing the Balance of Trade between both operating entities... and maintaining ultimate objectivity.<br>- Strategically aligning the businesses and identifying/driving those opportunities that represent Value at scale via playing Better Together.<br>- |
| ELT | '- UHG should maintain functions where truly expertise & governance of the capability/function is paramount and that the role impacts all employees equally i.e. investor relations, comp/benefits, treasury, I&D...<br>- Important that the corp cost and value is  commensurate<br>- clearly define their role between being an operating company vs holding company. Certainly the answer in middle somewhere but without a score card hard to know at times who is doing what and the decision owner |
| ELT | '- It feels a bit like UHG has drives an agenda more top down for the direction of Optum and UHC.  Versus supporting and facilitating Optum and UHC business agendas.<br>- Need to help connect the dots across the two business platforms.  Often very similar initiatives are being pursued differently in each of the businesses.<br>- Establishing leadership values and expectations that optimize for the consumer, then the enterprise, then the IOB.<br>- Enabling and facilitating appropriate forums that allow the businesses to discuss their businesses plans more strategically.  Often the bus planning process is very insular and only a few see how it lays out across the enterprise.<br>- I have always thought UHG should be light in size, but very involved in the core functions of the business (ie ops, tech, integration, culture, etc) |
| ELT | UHG's role should be setting the framework for how the entire organization should operate in achieving our organizational goals.  It should also be identifying some of the most critical issues impacting our healthcare system today and driving ways for us to leverage the broad array of resources and talent across the Enterprise to address them as we did with the Opioid crisis under Dr Migliori's leadership.  UHG should also be accountable for identifying, promoting, investing in, and driving a more integrated and valued array of tools/services that could be brought forth to our broadest array of client constituents. |
| ELT | We should consider executive positions for collaboration leaders whose charter is to deliver on cross-divisional market solutions. If we need to temporarily put pieces of the organization under their charge until the offering is developed, so be it. I would personally be very interested in such a position. |
| ELT | Identify 1 or 2 big strategic items and empower the Lines of Businesses with the resources and decision rights to drive outcomes and truly make health care better for everyone.  I think an amazing, integrated experience for M&R is the right place to start. |
| ELT | Help problem solve conflicts between the businesses (e.g. Behavioral), help promote joint strategizing and problem solving, and ensure that the G level is not too bureaucratic in its controls (e.g., do less saying â€˜noâ€™ and more saying â€˜how can we enableâ€™) |
| ELT | The group should drive core strategic pillars for the teams and there should be clear lines of accountability within the two organizations to execute.  The group should also serve as the bridge between traditional insurance business and health services. |
| ELT | Setting the strategy for how UHC is supported by Optum, Optum is supported by UHC and how white spaces between Optum and UHC are pursued.<br>Common support functions that should only be done in one place: treasury, employee benefits, legal, etc. |

155

Client Confidential

# UnitedHealth Group

| ELT | UHG should be the ultimate facilitator and collaboration driver - constantly surveying the enterprise seeking opportunities to better align our capabilities and people to advance our mission. Then helping create and implement an environment where disciplined, focused collaboration, integration and innovation can take root and flourish.<br><br>Today in a number of respects, UHG is viewed as playing more of a "policing" role - which is essential when it comes to ensuring effective and consistent company policies, but limited in advancing achievement of our full potential as an enterprise. |
|---|---|
| ELT | UHG could be even more successful if UHC and Optum did not have an "us vs we" mentality but one of partnership, common goals that have clearly defined accountabilities, roles and responsibilities. |
| ELT | United health group should be setting more direction on what they want to see happen.<br><br>UHG has not been directive enough on leveraging optum care.<br><br>UHC says one thing but often work harder with optum care competitors. Balancing on the p&l hits are a role UHG should be more active. UHC and Optum at times need a referee to make the final decisions. |
| ELT | Continue to support overall employee flexibility and regular communications / forums.<br>Continue to support communities and the charities with matching funds and also the United Children's Foundation.<br>Be open to new and innovative compensation structures that can attract and reward individuals in better ways vs how we have always done it in the past.   Continue to support investments that will bring new and innovative capabilities to both businesses. |
| ELT | I believe that UHG facilitate the growth and innovation strategy for the company and then empower the operating units to get there.  I do believe that in the Past UHC and Optum we left to navigate their own path forward with a "healthy tension" between operating units.  I am not sure that has served us well in the past. |
| ELT | UHG needs to more actively arbitrate financial arrangements between Optum and UHC, and ensure that the decision is appropriately reflected in financial targets without double-counting of IOI savings.   If not, we waste time fighting over the same size pie and it creates unnecessary tension and animosity between the segments.   I've been at UHG 20+ years and relations between Optum and UHC are as bad as they have ever been. |
| ELT | UHG should expect UHC and Optum to resolve most issues independently.  Therefore, UHG's role should be more 'quality assurance' on the PROCESS UHC and Optum implement to resolve issues, rather than stepping in directly to resolve them.  'QA' in this sense should be ensuring that decision making processes between UHC and Optum are rapid and clear (whereas today they are slow, repetitive, and unclear).  UHG should really only get involved in specific issues in 'tiebreaker' situations where the parties agree on what to do but not where the economic value should sit. |
| ELT | data sharing and architecture to inform patient centric solutions |
| ELT | Breaking down the siloes and essential corporate functions (e.g. government affairs, comms, legal, HR) |
| ELT | I see UHG playing a critical role in the bigger vision holding both entity accountable and setting the highest level goals for the enterprise. I see UHG as the governance that ensures all lines of business are driving the results we need as an enterprise. This requires the leadership teams to be aligned on our vision, goal and priorities. |

156

Client Confidential

UHGDOC-005132985

# UNITEDHEALTH GROUP

| ELT | More enterprise level capabilities where appropriate |
|---|---|
| ELT | UHG should provide a point of view on external partners, external talent acquisition (and internal mobility) and should also oversee measurement that can be centralized. This is similar to today- there might be a few opportunities, however. I do not believe in centralizing functions at the UHG level. Business intimacy is core to success for matrix partners and UHG is simply too far removed from the business to be effective. |
| ELT | UHG should set the ground rules for Optum and UHC to play by in a way that is articulate and can be understood, interpreted by and actioned upon by all levels of the organization.  It should hold those accountable who are not enterprise stewards and only serve their own self interests. |
| ELT | 1.  Performance. - keep us focused on enterprise outcomes.   Make sure the main thing stays the main thing.  Set clear enterprise target (that require collaboration).  Align our incentives, break ties, do not let the organization get 'stuck' focusing on decisions, challenges, etc. that are internal.  Highlight initiatives, leaders, and behaviors where enterprise thinking and focus drove the outcome.

2.  Culture - Re-invigorate our commitment to culture.  What does it mean to be a 'citizen' of UHG with specific emphasis on leadership.  Ensure we are a engine to create world class leaders.  Don't let corporate 'bullies' win, challenge our leaders that the 'what' and 'how' matters.

3.  Innovation - challenge us to change the world.   Ask us to create solutions and drive outcomes that are bold and will change the world.  Prioritize and fund activities that are really aligned with our mission.  What does making the health system work better for everyone really mean?

4.   Talent - Manage talent.  Be a facilitator of intentional and positive talent mobility across UHG.  How do we leverage the full scope of UHG to develop our next generation of talent in a way that in our silos we might not achieve.

5.  External advocacy - ensure that we are positioned properly in the market, with key stakeholders (i.e. government etc.) |
| ELT | Creating the right environment for true "collaboration" between the 2 entities |
| ELT | Centralized support areas and I see it very similar to what we have today |
| ELT | looking broadly at the market and helping UHC and OPtum work better together. |
| ELT | The evolution of Optum was to develop solutions for the Health Plan. With the growing OptumCare footprint there is an opportunity to drive the delivery of healthcare to a much more aligned, integrated and coordinated model of care but this requires a fundamental shift in the center of gravity from the health plan to the delivery system. This shift is challenging when the health plans continue to act as financial intermediaries and control the source revenue and payment methodologies. UHG is in a position to support the evolution of this fundamental shift which is a prerequisite to transform health care. |
| ELT | Aligned goals and aligned incentives. They are not aligned today |
| ELT | Set philosophy, provide tools and resources and the framework. Then let Optum and uhc pull from them to translate to the needs of the business and deliver on the best experience possible to our own People and our customers. When UHG tries to step into delivery itâ€™s gets very complicated and slows things down. |
| ELT | Tackling the challenging areas where the two perspectives are not aligned. Addressing these decisions head on and clearing the way for the organization to succeed. Not to micro manage, but to fairly decide.  Address the unintended consequences of P&L malalignment. |

157

Client Confidential

UHGDOC-005132986

# UNITEDHEALTH GROUP

| ELT | Sometimes UHG is viewed as a holding company, but the way it is run is not necessarily the case giving decision making.  UHC and Optum are so closely dependent upon one another that we need to clearly define the role of UHG to make sure our leaders know what they are accountable for. |
|---|---|
| ELT | Today, the role of UHG is a bit of a mixed bag...enforcer, governance, "consumer brand", innovator, investor relations etc.  There is overlap between what UHG is investing in/working on and what is also being done at UHC and Optum which seems to be an inefficient use of resources. In the future, perhaps the role of UHG looks a bit like this: Developer and owner of common capabilities that are used/mandated across UHC and Optum (infrastructure, digital technologies, martech, call centers etc.) - Today there are teams working on some of these items but not in a coordinated or clear way Sponsor and leader of government affairs, social responsibility and DEI efforts, investor relations. UHG would lead and implement employee culture work Eliminate the consumer brand at UHG level(move externally to a holding company like Alphabet and let UHC and Optum be the consumer facing brands) - Today UHG invests in corporate branding and sponsorship activities under  the UHG brand UHG would work with board on major strategic company investments/initiatives needed to support work at Optum/UHC and to meet needs of shareholders UHG would not be involved in the day to day running and decision making of Optum/UHC - today UHG is involved in many detailed operating decisions and strategy of Optum and UHC |
| ELT | Remove corporate functions and unnecessary allocations. |
| ELT | I think UHG should support Optum and UHC from the passenger seat not from the driver seat. Support consistencies of culture, I&D, and being the work place everyone wants to join. Drive the highest standards of quality and innovation. Drive expectations of leaders and make difficult decisions when people are not a fit any longer. |
| ELT | I am not 100% clear what UHG's role is today. Might be good to understand. |
| ELT | We need to strike the right balance of top down and bottom up leadership. I love that Andrew is leaning into servant leadership, and harnessing the tremendous power of our teams to bubble up the best work, the best ideas, the best solutions. That should be the way we do 90% of our work. But there needs to be that 10% of guidance, a hand on the thrusters to make sure we're going in the right direction, and to limit scout missions that take us off course. |
| ELT | I like the direction OTIQ is going and think we could do an even better job by bringing Optum/UHC joint work to that forum to discuss customer and enterprise value and make sure we're getting to the right place in regards to service, quality and cost. |
| ELT | Provide the answers and the clarity from the previous question. Also, I believe that if most folks feel greater affinity and alignment to UGH rather than Optum or UHC, that is possibly a good thing |
| ELT | I think the corporate functions correctly sit at UHG.  UHG could take more oversight of:  funding new business opportunities that sit between clearly defined LOBs, more direct accountability for talent and D&I, more direct accountability for health equity in the business processes (with funding),and more involvement in defining and achieving the consumer and provider digital agenda. |
| ELT | UHG should federate these businesses like today in achieving their fullest potential. At the same time , create a actionable governance to drive and encourage common goals to achieve their vision/goals. |

158

Client Confidential

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | End-to-End.  It does vary today. Is UHG the Berkshire Hathway model where all companies are held with the holding company, OR is UHG Amazon, where it is one platform with various properties on it, that operate seamlessly together for a better experience with less customer friction.<br><br>I firmly believe we need to operate as a platform, and customers/patients/providers/HC Ecosystem should be operating on top of it, creating a seamless experience as well as harnessing the power of this enterprise to get proactive in health, as well as serve better reactive healthcare capabilities. |
| ELT | UHG, as a representative of the CEO, should:<br>1. Set overall strategy and strategic goals for the enterprise.<br>2. Remove barriers to achieve those strategic goals.<br>3. Align capital investment to achieving those goals.<br>4. Support collaboration and integration where appropriate and aligned to the strategic goals.<br>5. Managed external communications of all forms (policy, investor, local/state government), that is originated by and through the business units and aligned to strategic goals.<br>6. Empower our workforce globally, through human capital programs that achieve workforce diversity & inclusion, comparable compensation and benefits, education & training, career advancement, worksite flexibility, and support for growth objectives aligned to strategic goals of the enterprise.<br>7. Lead and participate in client-facing actions to promote partnerships and new business, providing a COORDINATING and CONVENING function across the business units that allows UHG to speak with a UNITED voice.<br>8. Model excellence in behavior, efficiency in staffing and recognition of merit, and match diversity and inclusion rhetoric with actions. Our UHG corporate group should be an example of superb talent in every seat and should accept no less - that will enable the rest of the organization to eliminate those functions and reassign or terminate people who do not directly yield high value to the enterprise. Streamline, enhance, focus the corporate workforce.<br>9. Set expectations for and empower collaboration across the enterprise that leads to enterprise advancement. Enable financing flexibility for those synergistic novel functions.<br>10. Reward persistence by allowing new programs to retain funding across the enterprise so that they can at least have a chance to reach their growth potential. UHG must set the expectation and standard for this and it must be a very clear and funded mandate under our strategic plan.<br>11. Conduct M&A on behalf of the enterprise that is supportive of the strategic plan, not dictating to the business units and not dictated by the business units unless aligned to the strategic plan OR unless it creates a necessary change to the business plan that makes sense for near- and long-term success of the enterprise.<br>12. Conduct, connect and empower social responsibility programs across the enterprise to ensure alignment with strategic, social and business goals, eliminates duplication and/or conflict and supports our mission. |
| ELT | Yes, it varies. Set big picture strategy.  Drive change. Upskill talent. Deliver on a culture of diversity focused on diversity of experience, opinion and background (ie, a much more welcoming and collaborative culture), |
| ELT | Oversight and Mgmt, Report out to Wall St, strategy, etc would say pretty much what it does today... |
| ELT | A parent company that listens and understands what going on in the business and set targets that are better than market but not unachievable.  Also UHG bonus structure should line up with |

159

Client Confidential

UHGDOC-005132988

# UnitedHealth Group

| | |
|---|---|
| | business performance.  UHG leadership should get paid at significant over achievement when the business are not funded at 100%. |
| SLT | UHG should provide leadership, guidance and support to Optum and UHC in a way that provides the necessary resources for the business platforms to accomplish their goals while leveraging the size and scale of the broader organization. |
| SLT | Similar to today, UHG should continue to establish policies and governance on issues that affect both UHC and Optum in an to protect the broader enterprise. This should include challenging both division to increase collaboration and identifying partnership opportunities. |
| SLT | Need more explicit arbitration between the businesses.  Need the UHG leadership to monitor and influence more enterprise decision making. |
| SLT | This is an interesting question.  I am not sure i have a specific impression of UHG as an supporting entity... more as an enabling one.  If that changes, it will be interesting to understand what that will mean for UHC and Optum. |
| SLT | It seems that the pendulum swung last year making UHG the lead voice both internally and externally. Autonomy across the businesses was replaced by a command and control approach to the work. This cycle of UHG in the lead with the businesses supporting to businesses in the lead with UHG supporting has happened over and over in the past two decades that I have been with the company. It appears that UHG takes the lead based on financial pressures, leadership POV and how much trust is placed in the business' leadership team and strategy.<br><br>I would like us to land on a model that best serves our customers, engages our people, enhances all three of our brands and simplifies our process.<br><br>Given all of that, I believe the role of UHG should be one of enabler - helping Optum and UHC advance their business, break down silos, collaborate more fully (when appropriate for our customers) and bring out the best of who we are. |
| SLT | Continue to provide the core functions of today, namely executive leadership and strategic vision as well as core leverageable functions in G&A and related.  Continue the strong partnership in crisis approach that has been evident through the pandemic.<br><br>Take a more collaborative approach to the businesses where possible, in particular by providing greater visibility into the often overlapping initiatives across UHC, Optum and R&D.  Name a clear owner of an appropriate set of growth strategies, and incent other leaders across both UHC and Optum to support its success. |
| SLT | Great question and perhaps this is evolving where UHG leadership can better determine/facilitate tough calls on margin among the business's in a more proactive manner. |
| SLT | UHG should more pro-actively set goals for collaboration between the organizations and hold people accountable for actually delivering.  The only accountabilities as I can tell are around finance and IOI.  We need to hit our IOI goals and start to drive emergent value at the SAME TIME. |
| SLT | The culture of "financial hammers" has to change for us to be healthy as an organization.  We set aggressive goals with so much risk to close that it leads us to make too many short term decisions, like layoffs to decrease workforce cost to hit a financial target (vs. layoffs due to advances in automation, which make sense). I work in HR and it is disappointing and exhausting to have my CFO come to me every Q4 and tell me we need to lay off 1,000 people next year to hit our cost targets.  That is not a responsible way to run a business, and that attitude is disengaging. |

160

Client Confidential

UHGDOC-005132989

# UNITEDHEALTH GROUP

| | |
|---|---|
| SLT | It's a good question...no immediate feedback, but something that should be evaluated comprehensively |
| SLT | Facilitate alignment. Stop the swirl from the executive leaders not being aligned. We wasted a big part of 2020 due to lack of alignment between UHC and Optum. This needs to stop. We need to hold our leaders accountable for putting the enterprise first, individual business performance second. IF we make the best decisions for the enterprise, individual business performance will follow. |
| SLT | continue to push for efficiencies, opportunities for synergies on back office functions, reducing extraneous layers, more mechanisms for engaging and ensuring all employees work with "G" in mind-- |
| SLT | It is important that you treat both groups as peers. They should not be seen as more important than the other. We should also continue our focus on our 5 values. UHG, UHC, and Optum understand those and we communicate with our learned language around our values of Integrity, Compassion, Relationships, Innovation, and Performance. |
| SLT | The role of UHG should be to drive accountability for all groups to the mission and vision of the enterprise. Right now we have fiscal accountability from UHG but not so much on actualizing on mission. |
| SLT | UHG should act as a parent and deliver discipline to it's two poorly behaving children. we are a large and very complex. sr leadership needs to start asking questions 3 and 4 layers down. What's not working and why. why do we need 4500 clinicians to review, deny and approve claims when AI, NLP and CLI can reach the same answer 95 - 98% of the time. |
| SLT | Yes it varies from today. There should not be a little clique at UHG. It should be open to UHC and Optum. It should be culturally demonstrating the values that you want to see lived across the enterprise, in respect of all the questions you've asked. I don't think that means making UHG bigger in people terms - in terms of headcount - by the way. I think it can be very lean. |
| SLT | Help solve for those 'in between' problems a bit more proactively.  On one hand, the solid 'firewall' between UHC and Optum has been essential for Optum's credibility in the market.  On the other, we sometimes fight over things that look silly on the inside and waste a lot of energy. UHG could run interference on some of those disagreements in such a way that moves us better toward the global maximums but doesn't erode the independent management of each side. |
| 32 | Get both sides to focus on the G level benefit in decision making.  As well as our members and providers; which goes without saying. |
| 32 | Be clear about the long term strategy and how Optum and UHC help enable it<br>Align incentives across the groups to influence the right behaviors<br>Maintain a lean corporate staff as a role model for the rest of the org.<br>Instill spending discipline (e.g., Better manage external consultant spend) |
| 32 | Crazy as it may sound, I think the holding company structure is an impediment to meeting market expectations and aligning to the healthcare system we are trying to support.  Eliminate the holding company, rebrand as Optum, and maintain the UHC brand as the marketing organization for fully insured commercial, medicaid and medicare products.  Show the market we are no longer a managed care company and a services company, but one team focused on transforming the system. |
| 32 | See previous feedback - stronger unified vision of our composite whole.  Not an orange vs. blue mentality. |
| 32 | UHG can lead the alignment of priorities that impact customers.  Our enterprise customers do not have different priorities for UHC and Optum.  Our customers business priorities and |

Client Confidential

HSR CONFIDENTIAL
UHGDOC-005132990

# UNITEDHEALTH GROUP

| | |
|---|---|
| | strategies do not change when they talk to Optum vs when they talk to UHC.  Our interpretation of those priorities does change and we to have the same understanding of customers priorities. |
| 32 | Working to get the business units out of overlapping scopes and initiatives and and conflicting P&L protection mentality to a collaborative true Enterprise approach to problems and opportunities. |
| 32 | Invest in areas of growth and set expectations for the business.  Create room for more organic innovation by taking pressure off operational P&Ls for the investment while driving accountability for commercialization and growth. |
| 32 | Need to facilitate and bring their each strategies and goals to another higher level of strategies and goals. |
| 32 | Ensuring there is aligned strategy, clarifying scopes of responsibilities and select macrolevel/enterprise initiatives.  Refereeing when required. |
| 32 | Iâ€™m not well positioned enough to answer this question.  Corp Dev is a strong enterprise capability and I like that it sits at the UHG level.  Seems like we should be able to bring in more partners/capabilities in a strategic way and then offer access to them from the divisions and products. |
| 32 | Shepherd the path, enable the innovation, drive more competitive market pricing through eliminating a lot of the hidden expense in rates. Hold the the enterprise teams accountable to manage expense like the LOBs. |
| 32 | Logically they are two entities, create an integrated team in action.<br>Rather than positioning one as a customer to the other, position both as an integrated team to serve common customers. |
| 92 | I believe the role of UHG should be to provide global strategy, deploy resources and capital, and provide leadership in emerging and developing markets. |
| 92 | Much of what is already in play and what I see to be UHG's responsibility in ensuring an open and trusting line of dialogue and operations and shared accountability for serving our clients and members |
| 31 | See previous response |
| 31 | It's hard to see from where I'm at. I'm in Optum Tech which seems to want to operate like its own conglomerate of companies. We suffer a sort of identity crisis that holds us back: Are we a tech company that serves the health care industry? (I'd contend not.) Or are we a health care company using technology? I really think that for Optum Tech to shine, and to be of the best service to Optum and UnitedHealth Care, we need to unambiguously be treated as a third subsidiary that move light & fast, who makes substantial investments in technology R&D that aren't driven by the quarterly cycles of earnings calls. We need to be the Apple or the Google or the Amazon of health care space, and we can't do that today as long as we (Optum Tech) are a health care company building tech. We need to be a tech company (with tech company leaders, culture, finance, etc) that is serving the health care market. Only then will we maintain and expand our lead against the tech companies that are clearly trying to figure out their play in our market. |
| 31 | No change, except 1 P&L for Optum, 1 for UHC |
| 31 | same as before.  we know that UHC will not just give over all payer business, but more light shed on performance issues would help to ensure we are making progress towards a goal, and when we do demonstrably rock it, we will be the choice. |
| 31 | Further enablement.  Together, Orange and blue can be great.  Today we are good - how can we leverage our combined assets to better serve our customers.  UHG should enable that vision by breaking down the silos (where legally possible) to enable a customer centric mindest. |

162

Client Confidential

UHGDOC-005132991

# UNITEDHEALTH GROUP

| 31 | Global policy and vision to provide the best healthcare solutions to its membership. |
|----|-------------------------------------------------------------------------------------|
| 31 | Since I work at OptumRx, sometimes the most important thing is to provide the leverage and support of a jumbo organization in the background without making the name visible to our customers.  I think we do that today, but if we work more towards creating an enterprise value, it may become more difficult. |
| 31 | Yes - should have much more corporate subsidy available for cross-LOB / cross-P&L endeavors, with publicity around how to access. |
| 31 | Provide leadership that holds everyone accountable for meeting company priorities. What happens when an MBO is not met? Who is held accountable for missing an MBO? What happens when a team is incredibly successful in exceeding their MBO? |
| 31 | Stabilizing stock price and developing identifying key blue chips that the company should have an enterprise effort vs. disjointed which we see today. |
| 31 | Iâ€™m not qualified to answer…I joined less than 3 months ago |

## UnitedHealthcare

| ELT | Ensure check and balance mechanisms are in place between the two organizations so at the end of the day they are incented to make decisions to generate maximum value for UHG in total verses maximizing individual business unit value to the detriment of greater shareholder value. |
|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ELT | Providing capital.<br>Fostering greater cooperation between Optum & UHC.<br>Less internal regulations. |
| ELT | It feels like UnitedHealth Group is disconnected from the two businesses.  I couldn't describe how the support is today. |
| ELT | Align incentives and strategies.<br>Focus on the external performance of each entity. |
| ELT | Support, light levels of coordination and oversight. Helpful posture vs. critique posture. |
| ELT | Culturally, creating greater cohesivity; operationally, establishing operating models that will break down barriers where possible and align incentives to operate as an enterprise. |
| ELT | Lots of low-value UHG assets/teams that slow things down.  UHG strategy team, marketing teams, and others are an added layer of decision making/control/checkers-checking-checkers, force for budget fragmentation, source of unfunded mandates, etc. |
| ELT | Align goals |
| ELT | Strategic direction, not business decisions; (current business leaders are very capable, and when UHG is overly invested in the businesses  decisions, (management) we become more slow and internally focused against the market.  I would suggest the ideal position (UHG in relation to UHC/Optum) does vary from current state as UHG activities have become increasingly engaged in routine business decisions and processes. |
| ELT | Capitalize, provide strategic support in high level decisions, advocate with policy and regulatory partners, and promote externally.  Less intervention in tactical decisions that should be delegated to the business (like the content/tone of advertising campaigns for specific products. |
| ELT | UHG manages a portfolio of companies.   Clear definition of what Services (Optum) is and Benefits (UHC) is.  Today we have tilted toward all-Optum, which is understandable but there is a feeling of disenfranchisement at UHC to be so undervalued and under-resourced.  Optum operates as a Benefits and Services business and that creates challenges.  The matter at hand today is that UHC brand is far more recognized and Optum is more innovative and growing so |

163

Client Confidential

UHGDOC-005132992

# UNITEDHEALTH GROUP

| | |
|---|---|
| | how does one handle that over time?  Do we combine under a brand like Optum?  Perhaps...but then UHG becomes less relevant with one SBU.<br><br>UHG gets into trouble when they attempt to operate these market groups and segments instead of placing management accountability at the point of P&L.<br><br>UHG owns the culture.  They set the tone of enterprise alignment along with being the holding company. |
| ELT | I'm not sure I have a great answer; other than UHG should be far leaner tomorrow than it is today. |
| ELT | Provide leadership and tangible support that allows for broader enterprise view when working to make ourselves more affordable abs aligned in the eyes of the market. |
| ELT | Ensuring that Optum treats UHC like a customer and not a captive revenue stream.  An ability for UHC to go external if another company is providing more value.  This would benefit UHC but also make sure Optum is staying on the cutting edge and not growing complacent.  UHG should help settle disputes between the two and improve sore spots that either side identifies. |
| ELT | I think UHG should be helping drive the mission, vision and overall strategic direction of the company supporting Optum and UHC to deliver to their markets individually and together. Supporting being the key word.<br>It does vary today in that UHG seems to have more people overseeing areas than in the past vs allowing the business (O and U) to have accountability to drive results. |
| ELT | I think UHG should have a stronger voice in leadership selection decisions.  Business all comes down to "people".  If we want UHC and Optum to work better together, senior leaders at UHG, Optum and UHC have to have "enterprise experience".  They need to know the team on the other side of the aisle.  Leaders should be groomed with this experience.  If you want to be UHC Market CEO, you need to have real experience across both platforms.  This should be the norm not the exception.  It would also force leaders to be able work better with other styles as leaders would need to be more adaptable and deal with ambiguity - not just an expert in a certain domain. |
| ELT | Reinvest in the core businesses, not just in M&A. |
| ELT | Often UHG feels like it sits in judgement of the businesses and allows for less risk taking year-over-year. UHG should support the success of the businesses and orient around a client service mindset to help advance UHC and Optum. |
| ELT | Quickly elevate decisions where alignment is lacking and break the 'tie'<br><br>Support continued talent mobility across different segments |
| ELT | UHG needs to ensure incentives are aligned across the enterprise.  That's happening to a degree today, but there is room for improvement.  We should have common culture across the enterprise; I feel we've lost some momentum in this area. |
| ELT | Thin layer of connectivity, high level capital allocation etc., investor relations etc. |
| ELT | Overall, the model is effective, but should remain intentionally constrained around capabilities and activities required of the consolidating functions it serves (External affairs, Investor relations, Legal, Human Capital, Philanthropy/Social Responsibility, etc..) |
| ELT | Manage common functions across the enterprise like real estate, procurement, corporate finance, public company functions, government affairs, etc.  Any functions unique to business should be in the businesses. |

164

Client Confidential

# UNITEDHEALTH GROUP

| ELT | Such a good question. To the extent UHG can facilitate the politics and economics of when UHC leverages Optum capabilities and when we don't... I think it would save us a lot of effort. |
|-----|-------------------------------------------------------------------------------------------|
| ELT | UHC and Optum should continue to be held accountable to execute on challenging business plans (this happens today). UHG could do a better job of helping to help solve persistent friction points between UHC and Optum. There are some issues that are contentious (and a waste of time) every year and they never seem to improve.<br><br>I would also like to see UHG provide much more support to our innovation value. The creation of the UHG R&D team was a good idea and is working well. However, this team is viewed as a wall-off incubation chamber. We need more innovation from the broader UHC and Optum teams. We used to have an annual innovating challenge - that was a good way to generate bottoms-up ideas (not sure why this died). But, I don't hear much from senior leaders on the topic of innovation. We keep hearing that we have unmatched assets, but we don't hear what we're doing new that capitalizes on these assets. This needs to be leader driven. |
| ELT | Making sure that both companies are strategically aligned and their actions are consistent with the vision. |
| ELT | Leading/supporting the integration efforts to deliver a better overall experience for our customers. |
| ELT | Setting clear strategic expectations that address the inconsistencies of today. Optum too focused on "taking risk" which is code for profit capture of value that exists in the health plans today but is now going to be earmarked for profit retention inside the organization rather than consumer affordability. |
| ELT | UHG should look to empower Optum and UHC to drive forward their potential. Need to determine what functional areas should be at UHG and lean into them heavily or reduce scope there have it driven in the business - cannot have both. For instance, Brand and Marketing and Consumer/Provider Experience.<br>We should look at what UHG leaders may have left due to the leadership direction previously in place as many of them have the talent, drive and direction needed to position this organization for future growth, the investment in these individuals and industry knowledge is invaluable. Delivery system talent is a key example. |
| ELT | UHG plays a strong role in setting strategy and priorities for the enterprise. UHC and Optum priorities would cascade from the larger enterprise. I see UHG as being a "lean center" that sets the tone and strategy for the company. Unfortunately, they are often viewed as serving in a compliance role vs. in service to the businesses. UHG could serve as the facilitator of innovation and collaboration, collecting input that reflects many voices. Historically it seems they are viewed as the unilateral decision maker without a lot of input and this impedes our ability to take advantage of "many voices" closest to the business/member. |
| ELT | Insist on and monitor greater collaboration between the companies. The capabilities of each and the power of the together have no true peers. It is a waste to shareholders, the public, and to our own employees if we do not act more like a single entity in terms of true collaboration.<br><br>Continue to drive a growth mindset. Make the voice of the client and consumer more real in every leadership interaction. Ask for increasing satisfaction metrics as much as we focus on IOI and budget setting |
| ELT | For decades, the relationship has been dominated by financial engineering above all else. Its time to move beyond that and actually get the best from both organizations. |
| ELT | UHC should be engaging our direct care assets more for government programs. |

165

Client Confidential

UHGDOC-005132994

# UNITEDHEALTH GROUP

| | |
|---|---|
| ELT | '- UnitedHealth Group should modernize and broaden the enterprise structure and the MBOs to be represent and incent enterprise value.<br>- Design a shared financial 'pool' in order to mitigate performance risks for one entity or another as we innovate together in the market to serve our members.<br>- Continue to pursue M&A that advances and diversifies our capabilities.<br><br>Today it is very difficult to innovate and execute with Optum from UHC given the single P&L focus of each entity. |
| ELT | UHG should be pushing both entities to ensure they are not only focused on their individual goals but that they are focused on pushing the other to achieve success.  That should be measure in things that impact long term performance and may actually hurt performance in the short term. |
| ELT | Help support decision making in items that have been stalled for sometime across the organizations (behavioral health, Optum Care, etc.).  There is tremendous opportunity to streamline our decisions and UHG can assist with this. |
| ELT | That's hard, I don't have a direct lens into this...<br>Perhaps be more intentional in directing and keeping score for higher accountability. |
| ELT | The biggest single issue is we don't feel like a team.  UHG feels like governance today in most places, vs a partner to help us overcome challenges and opportunities.  UHG could do a better job helping to create alignment across the enterprise, marshalling best practices, making tough intersegment decisions when they need to be made, making accountability more clear, creating shared resources/tools that make us more efficient when/where that makes sense, leading by example, and celebrating more of our successes. |
| ELT | Fostering collaboration between the businesses to maximize assets to growth our business and benefit the members we serve. |
| ELT | Ensuring Optum and UHC business strategies are aligned - no different from today<br>Investor Relations and maximize shareholder value- no different from today<br>National Leader in addressing health disparities and I&D - room to improve |
| ELT | They are where the strategy sits, mission is driven and a holding company vs an operating company.  The day-to-day strategy should sit in the businesses and macro longterm strategy should sit within UHG. |
| ELT | Mostly what UHG has been doing has been very supportive of Optum and UHC.  One area of opportunity would be to reinforce the themes in the prior comments.  Don't allow for the assumption that due to the inherent revenue gain, UHG will ultimately "force" pairings. |
| ELT | I think the role UHG plays today could be improved  if it drove a stronger culture of enterprise performance and collaboration that impacted decisions deeper in the enterprise. |
| ELT | Provide the capital and leadership needed to run these two great businesses.  Empower our leaders and stop micro-managing senior leaders that are very capable of managing their businesses. |
| ELT | It should be ALL about making healthcare more simple for consumers.  Whoever wins that battle wins the market |
| ELT | UHG has the opportunity to take a more active role in ensuring we take an enterprise view and keep the consumer at the center of our decisions.  This will require making difficult decisions around things like org design, and margin structures, as well as getting involved to resolve disagreements sooner.  I also think the target setting process should be re-evaluated.  UHG needs to stretch the businesses, but also acknowledge and support them to resolve real |

166

Client Confidential

                                                    UHGDOC-005132995

# UNITEDHEALTH GROUP

| | |
|---|---|
| | challenges they face.  Stretching too much causes short-term decision making that may not align to our long-term, enterprise goals. |
| ELT | UHG should only be involved in enterprise programs that involve both UHC and Optum.  Generally speaking it feels like even this should be minimal as it appears to be a big brother kind of approach and keeps people from working together directly. |
| ELT | pick one governing body for the business segments, either UHC-level of UHG, and go with it.  Too many layers today. |
| ELT | Hold accountable to shared purpose and goals and actively seek to eliminate the "its all about me and my department succeeding at your cost" attitude |
| ELT | UHG should bring the two entities closer for better partnerships to maximize our potential. |
| ELT | UHG needs to ensure we are breaking down any silos any acting in the best interest of the overall enterprise. |
| SLT | I think UHG should focus on strategy, government relations, and innovation/industry solutions - as well as corporate functional alignment and standards across UHC and Optum(HR/Finance/Legal /etc).<br><br>The businesses are so significant today and I think its hard to completely define and align at such a high level with different goals/objectives of the businesses.  Therefore I'm not sure there is efficiencies or value in creating shared services that support the business as some do today. |
| SLT | I haven't seen UHG help so I am not sure. |
| SLT | Being the arbitrator between the two companies, meaning it feels like UNC is the backstop for wall street to keep showing growth while we suffer waiting for example a retail web-site that actually functions and help grow our businesses.....vs being told we have back office system like rally that never get fixed and don't solve our issues that need funding...as an example......Set the vision for not just the vision, but what we will look like in 5 years show us examples.....leads us!! cost cutting can only go so far to generate growth...... |
| SLT | They should be more active in leading intercompany strategy and alignment. |
| SLT | Creating aligned incentives between the two organizations.  Creating UHG-level P&Ls and accountability. |
| SLT | It is not evident how UHG supports either entity nor intervenes in the internal tension that exists. |
| SLT | I believe the model of today does vary from what excellence would be defined as. Today the center acts as "control and command" and very often business segment CEOs and functional leaders such as HC and Comms spend almost as half of their time attending to center functions and meetings, which isn't productive as it is more reporting than value add, in majority of the time. The center at times comes across as trying to add something to the business more from a perspective of creating work vs truly being close to the business and understanding our challenges... many pilots come through which aren't connected to what the business is trying to solve. We could be a lot more business focused. |
| SLT | I think it is generally okay. |
| SLT | I'm not really sure as I'm not clear on what UHG's role is today. |
| SLT | No change from today |
| 32 | There needs to be some unifying approach to driving better coordination and collaboration between UHC and Optum so I think a level of UHG oversight would be good |

167

Client Confidential

 UHGDOC-005132996

# UNITEDHEALTH GROUP

| 32 | External messaging on the "big topics" - universal coverage, etc. The big asks, big lifts we alone are unique to solve<br>External affairs support<br>Earnings |
|----|----|
| 32 | Best way to say it is that UHG needs to be a better parent. Stop the kids from their natural tendency to be territorial and fighting over things. It's a much happier family when siblings are not incented to compete, but rather complement and help each other. Don't pit the kids against each other and assume that resulting conflict brings out the best in them as people (companies). When that happens, the parents will then be embarrassed to take their kids anywhere together. |
| 32 | I'd like to see UHG take a much larger role in driving a unified vision for the businesses - helping to define shared goals, aligned work effort, and reducing complexity in the partnership. |
| 32 | UNH should work to help Optum be less reliant on UHC business. Organic growth without acquisition and/or expanding services sold to UHC is important to the long-term sustainability of the organization. |
| 32 | Be a unifying force for the collective benefit of the whole organization. |
| 32 | Focus on enterprise-wide opportunities, accountability, and collaboration. |
| 32 | UnitedHealth Group should be sponsoring, encouraging and enforcing internal integration across the enterprise. Our internal ways of doing work are like spaghetti, with different toolsets, methods, best practices, policies, etc. UHG should drive the enterprise mindset and rationalize of our internal practices and structures so that UHC and Optum can focus on external delivery. |
| 31 | A consistent set of priorities - an organization aligned set of BLue Chips - define our top priorities and projects as a company - not UHC Blue Chips vs. Optum BLue Chips - align on the top across both - then align and execute as a cohesive organization. We need to leverage Optums data and industry info to improve our overall performance (Optum and UHC) - needs to be driven top down as a combined UHG<br>priority. |
| 31 | UHG should set overall strategy for the organization, cohesive technology, processes, tools, communications and messaging. I have had the opportunity to work in Optum, UHG and UHC. When in the business, UHG seems disconnected from the business - and often tone deaf to the struggles of our employees or challenges of our business. Though I know in my 6 years at UHG, that it's also hard to make the businesses happy and know what is happening in detail in the business. I would love to see more cohesiveness and collaboration -- more sharing and less redundant work. |
| 31 | enabling success for each arm of the business; increasing communication and promoting best practices/lessons learned |
| 91 | I am not sure what the role is today. However equal innovation support and importance should be provided to each organization. |

168

Client Confidential

HSR CONFIDENTIAL

UHGDOC-005132997